UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

IN RE:                                    )
                                          )   Case No. 17-05206
ANDERSON SHUMAKER COMPANY,                )   Chapter 11
                                          )   Judge Cassling
        debtor/debtor-in-possession.      )


**SUMMARY OF ASSETS AND LIABILITIES FOR NON-INDIVIDUALS
SCHEDULE A/B, D, E, F, G, H, DECLARATION, STATEMENT OF
<u>FINANCIAL AFFAIRS, ATTORNEY COMPENSATION</u>**


<u>**DEBTOR'S COUNSEL**</u>:
Scott R. Clar
(Atty. No. 06183741)
Brian P. Welch
(Atty. No. 6307292)
Crane, Heyman, Simon, Welch & Clar
135 South LaSalle Street, Suite 3705
Chicago, IL 60603
(312) 641-6777

**Fill in this information to identify the case:**

Debtor name   **Anderson Shumaker Company**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)   **17-05206**

☐ Check if this is an
   amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

### Part 1:   Summary of Assets

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.............................................................................   $   1,700,000.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.............................................................................   $   12,345,063.00

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*...............................................................................   $   14,045,063.00

### Part 2:   Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*.....................................   $   11,069,940.45

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................   $   0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................   +$   2,263,043.73

4. **Total liabilities** ...................................................................................................
   Lines 2 + 3a + 3b

   *

   $   13,332,984.18

\* Includes net operating loss of $2,393,981.  Values shown do not necessarily reflect
liquidation value of assets, which may be considerably less than shown.

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Anderson Shumaker Company** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known) | **17-05206** |

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

All cash or cash equivalents owned or controlled by the debtor

|  | | Current value of debtor's interest |
|---|---|---|
| 2. | **Cash on hand** | $1,249.00 |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Associated Bank** | Checking Account | 0575 | $24,823.00 |
| 3.2. | **Forest Park Bank** | Checking Account | 2900 | $6,929.00 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | | $33,001.00 |
|---|---|---|

### Part 2:    Deposits and Prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Anderson Shumaker Company**                          Case number *(If known)* **17-05206**
Name

---

8.1.   **Insurance - Travelers**                                                    $45,291.00

---

9.   **Total of Part 2.**                                                    $45,291.00
Add lines 7 through 8. Copy the total to line 81.

### Part 3:    Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.   **Accounts receivable**

11a. 90 days old or less:    **2,200,000.00**    -    0.00    = ....    **$2,200,000.00**
                             face amount                doubtful or uncollectible accounts

12.   **Total of Part 3.**                                                    $2,200,000.00
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

### Part 4:    Investments

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

### Part 5:    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  Raw materials Steel Forgings | 1/3/17 | N/A | Cost | $1,923,911.00 |
| 20.  Work in progress Steel Forgings | | N/A | | $421,673.00 |
| 21.  Finished goods, including goods held for resale Steel Forgings | | N/A | | $67,182.00 |

22.   **Other inventory or supplies**

23.   **Total of Part 5.**                                                    $2,412,766.00
Add lines 19 through 22.  Copy the total to line 84.                               **(Cost)**

24.   **Is any of the property listed in Part 5 perishable?**

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Anderson Shumaker Company**                    Case number *(if known)* **17-05206**
Name

- ■ No
- ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    - ■ No
    - ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    - ■ No
    - ☐ Yes

**Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ■ No. Go to Part 7.
- ☐ Yes Fill in the information below.

**Part 7:   Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No. Go to Part 8.
- ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>**Desks, Chairs, Misc.** | $10,134.00 | Cost | $10,134.00 |
| 40. **Office fixtures**<br>**Camera, phones** | $14,983.00 | Cost | $14,983.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Computer, upgrades, etc.** | $20,175.00 | Cost | $20,175.00 |

42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
    Add lines 39 through 42.  Copy the total to line 86.                     $45,292.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    - ☐ No
    - ■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    - ■ No
    - ☐ Yes

**Part 8:   Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- ☐ No.  Go to Part 9.

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property              page 3

Debtor    **Anderson Shumaker Company**                                    Case number *(If known)* **17-05206**
Name

☑ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **2014 Ford Truck** | $19,241.00 | Cost | $19,241.00 |

| | | | |
|---|---|---|---|
| **48. Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| **49. Aircraft and accessories** | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **Press, Furnaces, Elec. Equipment, Forklifts, Hammers, etc.** **See Attached** | $5,000,000.00 | Appraised Value (2012) | $5,000,000.00 |

| 51. | **Total of Part 8.** | $5,019,241.00 |
|---|---|---|
| | Add lines 47 through 50.  Copy the total to line 87. | |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
   ☐ No
   ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

   ☐ No.  Go to Part 10.
   ☑ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **824 S. Central Ave.** | **Manufacturing building** | $2,952,198.00 | Cost | $1,700,000.00 |

| 56. | **Total of Part 9.** | $1,700,000.00 |
|---|---|---|
| | Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **Anderson Shumaker Company** | Case number *(If known)*  **17-05206** |
|---|---|---|
| | Name | |

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No

☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No

☐ Yes

**Part 10:**   **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** Patents, copyrights, trademarks, and trade secrets | | | |
| **61.** Internet domain names and websites<br>Yes | Unknown | | Unknown |
| **62.** Licenses, franchises, and royalties | | | |
| **63.** Customer lists, mailing lists, or other compilations<br>Yes | Unknown | | Unknown |
| **64.** Other intangibles, or intellectual property | | | |
| **65.** Goodwill<br>Yes | Unknown | | Unknown |

| **66.** **Total of Part 10.** | | | $0.00 |
|---|---|---|---|

Add lines 60 through 65. Copy the total to line 89.

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

■ No

☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No

☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No

☐ Yes

**Part 11:**   **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.

■ Yes Fill in the information below.

Debtor    **Anderson Shumaker Company**                    Case number *(If known)* **17-05206**
Name

|  |  | **Current value of debtor's interest** |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local)<br>**Federal NOL**<br>**Cannot be used unless company continues operating**    Tax year **2015** | $2,093,981.00 |
| 73. | **Interests in insurance policies or annuities**<br>**Cash surrender of life insurance policies of Richard Tribble, James Tribble, Donald Sutrina, William Klaczynski and Peter Jaworski** | $495,491.00 |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.**<br><br>Add lines 71 through 77. Copy the total to line 90. | $2,589,472.00 |
| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?**<br>■ No<br>☐ Yes | |

Debtor    **Anderson Shumaker Company**                    Case number (If known)  **17-05206**
Name

---

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** Copy line 5, Part 1 | $33,001.00 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $45,291.00 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $2,200,000.00 | |
| 83. **Investments.** Copy line 17, Part 4. | $0.00 | |
| 84. **Inventory.** Copy line 23, Part 5. | $2,412,766.00 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $45,292.00 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $5,019,241.00 | |
| 88. **Real property.** Copy line 56, Part 9...........................> | | $1,700,000.00 |
| 89. **Intangibles and intellectual property.** Copy line 66, Part 10. | $0.00 | |
| 90. **All other assets.** Copy line 78, Part 11. | + $2,589,472.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $12,345,063.00 | + 91b. $1,700,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $14,045,063.00 * |

\* Includes net operating loss of $2,393,981.  Values shown do not necessarily reflect liquidation value of assets, which may be considerably less than shown.

---

Schedule A/B Property Information

50. Other Machinery, Fixtures and Equipment

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| Class: 15000 - Land | | | | | | | | | | | | |
| 000001 | HOTPOINT PROPERTY | | | | | | | | | | | |
| | | 0 | 150,000 | 0 | 150,000 | 0 | 0 | 0 | 0 | 0 | 0 | 150,000 |
| 000002 | 2 TRUSTS (824 LAND) | | | | | | | | | | | |
| | | 0 | 46,802 | 0 | 46,802 | 0 | 0 | 0 | 0 | 0 | 0 | 46,802 |
| 000958 | SMALL LOT - SOUTHWEST CORNER | | | | | | | | | | | |
| | | 0 | 167,702 | 0 | 167,702 | 0 | 0 | 0 | 0 | 0 | 0 | 167,702 |
| Subtotal: 15000 - Land (3) | | 0 | 364,504 | 0 | 364,504 | 0 | 0 | 0 | 0 | 0 | 0 | 364,504 |
| Class: 17000 - Building | | | | | | | | | | | | |
| 000003 | OFFICE BUILDING | | | | | | | | | | | |
| | | 0 | 104,173 | 0 | 104,173 | 0 | 104,173 | 0 | 0 | 0 | 104,173 | 0 |
| 000004 | ROOF REPAIRS | | | | | | | | | | | |
| | | 0 | 5,394 | 0 | 5,394 | 0 | 4,145 | 0 | 0 | 0 | 4,145 | 1,249 |
| 000005 | PLUMBING, SEWER | | | | | | | | | | | |
| | | 0 | 2,950 | 0 | 2,950 | 0 | 2,259 | 0 | 0 | 0 | 2,259 | 691 |
| 000006 | ROOF REPAIRS | | | | | | | | | | | |
| | | 0 | 1,950 | 0 | 1,950 | 0 | 1,488 | 0 | 0 | 0 | 1,488 | 462 |
| 000007 | CONCRETE WORK | | | | | | | | | | | |
| | | 0 | 8,065 | 0 | 8,065 | 0 | 6,689 | 0 | 0 | 0 | 6,689 | 1,376 |
| 000008 | COMPRESSOR | | | | | | | | | | | |
| | | 0 | 1,795 | 0 | 1,795 | 0 | 1,389 | 0 | 0 | 0 | 1,389 | 406 |
| 000009 | CONCRETE WORK | | | | | | | | | | | |
| | | 0 | 23,500 | 0 | 23,500 | 0 | 17,998 | 0 | 0 | 0 | 17,998 | 5,502 |
| 000010 | REPAIRS OLD BUILDING | | | | | | | | | | | |
| | | 0 | 10,047 | 0 | 10,047 | 0 | 7,881 | 0 | 0 | 0 | 7,881 | 2,166 |
| 000011 | CONCRETE REMOVAL | | | | | | | | | | | |
| | | 0 | 5,000 | 0 | 5,000 | 0 | 3,896 | 0 | 0 | 0 | 3,896 | 1,105 |
| 000012 | OVERHEAD DOOR | | | | | | | | | | | |
| | | 0 | 3,475 | 0 | 3,475 | 0 | 3,149 | 0 | 0 | 0 | 3,149 | 326 |
| 000013 | FLOOR DRAIN | | | | | | | | | | | |
| | | 0 | 800 | 0 | 800 | 0 | 657 | 0 | 0 | 0 | 657 | 143 |
| 000014 | NEW LIGHTING | | | | | | | | | | | |
| | | 0 | 5,734 | 0 | 5,734 | 0 | 5,195 | 0 | 0 | 0 | 5,195 | 539 |
| 000202 | REPAIR BOILER STACK | | | | | | | | | | | |
| | | 0 | 765 | 0 | 765 | 0 | 405 | 0 | 0 | 0 | 405 | 360 |
| 000203 | WASHROOM REMODELING | | | | | | | | | | | |
| | | 0 | 1,885 | 0 | 1,885 | 0 | 985 | 0 | 0 | 0 | 985 | 900 |
| 000234 | METAL WALL COVERING | | | | | | | | | | | |
| | | 0 | 32,386 | 0 | 32,386 | 0 | 16,366 | 0 | 0 | 0 | 16,366 | 16,020 |
| 000235 | ROLL UP DOOR | | | | | | | | | | | |
| | | 0 | 2,498 | 0 | 2,498 | 0 | 1,262 | 0 | 0 | 0 | 1,262 | 1,236 |
| 000236 | BRICKWORK | | | | | | | | | | | |
| | | 0 | 896 | 0 | 896 | 0 | 451 | 0 | 0 | 0 | 451 | 445 |
| 000283 | INSTL RECORDING MTR | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17000 - Building* | | | | | | | | | | | |
| 000284 | 0 | 595 | 0 | 595 | 0 | 283 | 0 | 0 | 0 | 283 | 312 |
| INSTL POWR RAIDELSAW | | | | | | | | | | | |
| 000285 | 0 | 770 | 0 | 770 | 0 | 366 | 0 | 0 | 0 | 366 | 404 |
| BOILER ROOM ROOF | | | | | | | | | | | |
| 000302 | 0 | 3,750 | 0 | 3,750 | 0 | 1,775 | 0 | 0 | 0 | 1,775 | 1,975 |
| SEVEN - 11 PLUMBING | | | | | | | | | | | |
| 000317 | 0 | 4,600 | 0 | 4,600 | 0 | 2,177 | 0 | 0 | 0 | 2,177 | 2,423 |
| HEATING & AC UNIT FOR OFFICE | | | | | | | | | | | |
| 000330 | 0 | 14,000 | 0 | 14,000 | 0 | 6,387 | 0 | 0 | 0 | 6,387 | 7,613 |
| 2ND FLOOR HEATER | | | | | | | | | | | |
| 000344 | 0 | 1,983 | 0 | 1,983 | 0 | 896 | 0 | 0 | 0 | 896 | 1,087 |
| HIGH VELOCITY INDUSTRIAL BLOWER | | | | | | | | | | | |
| 000345 | 0 | 1,458 | 0 | 1,458 | 0 | 649 | 0 | 0 | 0 | 649 | 809 |
| OVERHEAD | | | | | | | | | | | |
| 000371 | 0 | 3,243 | 0 | 3,243 | 0 | 1,445 | 0 | 0 | 0 | 1,445 | 1,798 |
| SEWER REPAIR | | | | | | | | | | | |
| 000372 | 0 | 3,815 | 0 | 3,815 | 0 | 3,815 | 0 | 0 | 0 | 3,815 | 0 |
| SEWER REPAIR | | | | | | | | | | | |
| 000373 | 0 | 18,001 | 0 | 18,001 | 0 | 18,001 | 0 | 0 | 0 | 18,001 | 0 |
| REMODEL OF DOWNSTAIRS WASHROOMS | | | | | | | | | | | |
| 000376 | 0 | 4,400 | 0 | 4,400 | 0 | 4,400 | 0 | 0 | 0 | 4,400 | 0 |
| BATHROOM REPLACEMENT | | | | | | | | | | | |
| 000377 | 0 | 1,936 | 0 | 1,936 | 0 | 1,936 | 0 | 0 | 0 | 1,936 | 0 |
| ELECTRICAL TO LIGHT CIRCUIT & FIXTURE | | | | | | | | | | | |
| 000378 | 0 | 556 | 0 | 556 | 0 | 556 | 0 | 0 | 0 | 556 | 0 |
| TILE FOR DOWNSTAIRS OFFICE | | | | | | | | | | | |
| 000379 | 0 | 1,458 | 0 | 1,458 | 0 | 1,458 | 0 | 0 | 0 | 1,458 | 0 |
| CARPET FOR DOWNSTAIRS OFFICE | | | | | | | | | | | |
| 000381 | 0 | 2,410 | 0 | 2,410 | 0 | 2,410 | 0 | 0 | 0 | 2,410 | 0 |
| PAVE ROAD | | | | | | | | | | | |
| 000506 | 0 | 2,750 | 0 | 2,750 | 0 | 2,750 | 0 | 0 | 0 | 2,750 | 0 |
| Grading and Paving of Back Driveway behind Warehouse | | | | | | | | | | | |
| 000529 | 0 | 12,350 | 0 | 12,350 | 0 | 11,835 | 0 | 0 | 0 | 11,835 | 515 |
| NEW UNBREAKABLE GLASS FOR WIDOWS | | | | | | | | | | | |
| 000530 | 0 | 496 | 0 | 496 | 0 | 412 | 0 | 0 | 0 | 412 | 84 |
| NEW UNBREAKABLE GLASS FOR WINDOWS | | | | | | | | | | | |
| 000563 | 0 | 501 | 0 | 501 | 0 | 405 | 0 | 0 | 0 | 405 | 96 |
| Installation of New Key Pad for Security System - Warehouse | | | | | | | | | | | |
| 000586 | 0 | 1,388 | 0 | 1,388 | 0 | 1,076 | 0 | 0 | 0 | 1,076 | 312 |
| REPLACE BACK GATE FOR WAREHOUSE | | | | | | | | | | | |
| 000587 | 0 | 1,290 | 0 | 1,290 | 0 | 978 | 0 | 0 | 0 | 978 | 312 |
| FIXING FLOOR IN FRONT OF FURNACES | | | | | | | | | | | |
| 000588 | 0 | 618 | 0 | 618 | 0 | 466 | 0 | 0 | 0 | 466 | 153 |
| DOWNSPOUTS AND RAIN GUTTERS - BLDG | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |

*Class: 17000 - Building*

| Asset ID / Description | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000625 NEW CARPET FOR UPSTAIRS OFFICES | 0 | 314 | 0 | 314 | 0 | 233 | 0 | 0 | 0 | 233 | 81 |
| 000626 ELECTRIC HEATERS AND INSTALLATION FOR LOCKER ROOM | 0 | 2,556 | 0 | 2,556 | 0 | 1,867 | 0 | 0 | 0 | 1,867 | 689 |
| 000627 ELECTRICAL HOOK UPS FOR HEATERS FOR LOCKER ROOMS | 0 | 1,055 | 0 | 1,055 | 0 | 765 | 0 | 0 | 0 | 765 | 290 |
| 000628 LUNCHROOM AND BACK OFFICE REMODELING | 0 | 3,978 | 0 | 3,978 | 0 | 2,884 | 0 | 0 | 0 | 2,884 | 1,094 |
| 000629 REPLACE BOILER ROOM PIPES AND CONNECTIONS | 0 | 15,443 | 0 | 15,443 | 0 | 10,939 | 0 | 0 | 0 | 10,939 | 4,504 |
| 000630 MATERIAL AND SUPPLIES FOR OFFICE AND LUNCHROOM | 0 | 1,743 | 0 | 1,743 | 0 | 1,215 | 0 | 0 | 0 | 1,215 | 528 |
| 000631 REMODEL SHOWERS IN EMPLOYEES LOCKER ROOM | 0 | 5,992 | 0 | 5,992 | 0 | 4,177 | 0 | 0 | 0 | 4,177 | 1,814 |
| 000695 NEW SHOP ROOF, GUTTERS, AND DOWNSPOUTS | 0 | 7,690 | 0 | 7,690 | 0 | 5,276 | 0 | 0 | 0 | 5,276 | 2,414 |
| 000696 EXTERIOR PAINTING OF STAIRS, AND FRONT OF BUILDING | 0 | 59,000 | 0 | 59,000 | 0 | 40,153 | 0 | 0 | 0 | 40,153 | 18,847 |
| 000697 FLOODLIGHTS FOR BUILDING SIGN ON ROOF | 0 | 8,750 | 0 | 8,750 | 0 | 5,906 | 0 | 0 | 0 | 5,906 | 2,844 |
| 000701 INSTALL 4 FLOOD LIGHTS FOR ASCO SIGN ON ROOF | 0 | 934 | 0 | 934 | 0 | 630 | 0 | 0 | 0 | 630 | 303 |
| 000708 DEPOSITS ON BATHROOM REMODELING WAREHOUSE | 0 | 2,500 | 0 | 2,500 | 0 | 1,674 | 0 | 0 | 0 | 1,674 | 826 |
| 000715 REPLACE CONCRETE BETWEEN RR & 3500 HAMMER | 0 | 510 | 0 | 510 | 0 | 347 | 0 | 0 | 0 | 347 | 163 |
| 000716 POTHOLE REPLACEMENT ON MAIN ROAD | 0 | 2,400 | 0 | 2,400 | 0 | 1,553 | 0 | 0 | 0 | 1,553 | 847 |
| 000717 REPLACE CONCRETE BETWEEN 4000 AND 6000 HAMMERS | 0 | 3,350 | 0 | 3,350 | 0 | 2,150 | 0 | 0 | 0 | 2,150 | 1,200 |
| 000718 REPLACE GASKETS, STEAM HEADER, BLOW DOWN VAVLE ON BOILERS | 0 | 11,445 | 0 | 11,445 | 0 | 7,280 | 0 | 0 | 0 | 7,280 | 4,165 |
| 000719 PIPE & VALVE #2 CHANGE OUT #1 WATER COLUMN | 0 | 2,988 | 0 | 2,988 | 0 | 1,901 | 0 | 0 | 0 | 1,901 | 1,087 |
| 000720 PROTECTO GLAZE GLASS FOR SHOP WINDOWS | 0 | 703 | 0 | 703 | 0 | 447 | 0 | 0 | 0 | 447 | 256 |
| 000721 REPLACE ROOF OVER GENERAL OFFICES | 0 | 1,186 | 0 | 1,186 | 0 | 748 | 0 | 0 | 0 | 748 | 438 |
| 000777 REPAIR OF UPSTAIRS OFFICES WALLS & CEILINGS - PLASTERING | 0 | 17,800 | 0 | 17,800 | 0 | 11,026 | 0 | 0 | 0 | 11,026 | 6,774 |
| 000778 REPLACE MOTOR ON SAW ROOM DOOR AND NEW BRUSHES | 0 | 1,750 | 0 | 1,750 | 0 | 1,074 | 0 | 0 | 0 | 1,074 | 676 |
| 000790 NEW MAINT AREA AND STORAGE ROOM | 0 | 1,914 | 0 | 1,914 | 0 | 1,164 | 0 | 0 | 0 | 1,164 | 750 |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| *Class: 17000 - Building* | | | | | | | | | | | |
| | 0 | 18,460 | 0 | 18,460 | 0 | 11,127 | 0 | 0 | 0 | 11,127 | 7,333 |
| 000809 | NEW CHECK VAVLES AND BOLT KITS FOR BOILER ROOM | | | | | | | | | | |
| | 0 | 2,301 | 0 | 2,301 | 0 | 1,336 | 0 | 0 | 0 | 1,336 | 965 |
| 000810 | NEW PILOT & STEAM VALVE FOR PREHEAT TANK | | | | | | | | | | |
| | 0 | 2,988 | 0 | 2,988 | 0 | 1,702 | 0 | 0 | 0 | 1,702 | 1,287 |
| 000811 | GARAGE DOOR REPLACEMENT   FORGE AREA | | | | | | | | | | |
| | 0 | 2,182 | 0 | 2,182 | 0 | 1,206 | 0 | 0 | 0 | 1,206 | 976 |
| 000812 | TWO NEW CENTRIFUGAL PUMPS FOR BOILER ROOM | | | | | | | | | | |
| | 0 | 3,262 | 0 | 3,262 | 0 | 1,785 | 0 | 0 | 0 | 1,785 | 1,477 |
| 000813 | CEMENT REPLACEMENT FOR 3500 FURNACE | | | | | | | | | | |
| | 0 | 11,899 | 0 | 11,899 | 0 | 6,445 | 0 | 0 | 0 | 6,445 | 5,454 |
| 000814 | FIX SAWHOUSE DOOR AND EMERGENCY SERVICE | | | | | | | | | | |
| | 0 | 1,187 | 0 | 1,187 | 0 | 637 | 0 | 0 | 0 | 637 | 551 |
| 000815 | REPLACE BOILER ROOM ROOF | | | | | | | | | | |
| | 0 | 21,700 | 0 | 21,700 | 0 | 11,754 | 0 | 0 | 0 | 11,754 | 9,946 |
| 000889 | NEW FAN COVERS FOR FANS IN MACHINE AREA | | | | | | | | | | |
| | 0 | 998 | 0 | 998 | 0 | 530 | 0 | 0 | 0 | 530 | 469 |
| 000890 | PIPE COVERS, ELBOWS, VALVES FOR BOILER ROOMPIPES | | | | | | | | | | |
| | 0 | 1,920 | 0 | 1,920 | 0 | 1,019 | 0 | 0 | 0 | 1,019 | 901 |
| 000891 | REPLACEMENT OF BOTTOM OF EAST OVERHEAD DOOR | | | | | | | | | | |
| | 0 | 2,407 | 0 | 2,407 | 0 | 1,250 | 0 | 0 | 0 | 1,250 | 1,157 |
| 000892 | 6000 HAMMER CONCRETE REPAIR | | | | | | | | | | |
| | 0 | 13,404 | 0 | 13,404 | 0 | 6,888 | 0 | 0 | 0 | 6,888 | 6,516 |
| 000893 | NEW SKYLIGHTS IN BOILER ROOM | | | | | | | | | | |
| | 0 | 5,800 | 0 | 5,800 | 0 | 2,981 | 0 | 0 | 0 | 2,981 | 2,819 |
| 000894 | REPLACE GEAR BOX, GEAR HEAD ON SOUTHWEST DOOR | | | | | | | | | | |
| | 0 | 1,974 | 0 | 1,974 | 0 | 992 | 0 | 0 | 0 | 992 | 982 |
| 000895 | REPLACE SLATS/BAR ON SOUTH ROLLING DOOR | | | | | | | | | | |
| | 0 | 2,142 | 0 | 2,142 | 0 | 1,077 | 0 | 0 | 0 | 1,077 | 1,065 |
| 000896 | REPLACE CHECK VALVES & WIRING, SET REGULATORS ON BOILERS | | | | | | | | | | |
| | 0 | 4,731 | 0 | 4,731 | 0 | 2,326 | 0 | 0 | 0 | 2,326 | 2,405 |
| 000897 | REPLACE CONCRETE IN FRONT OF FURNACES IN FORGE SHOP | | | | | | | | | | |
| | 0 | 11,307 | 0 | 11,307 | 0 | 5,371 | 0 | 0 | 0 | 5,371 | 5,936 |
| 000963 | FIRE DOOR REPLACEMENT - SAWHOUSE | | | | | | | | | | |
| | 0 | 3,390 | 0 | 3,390 | 0 | 1,535 | 0 | 0 | 0 | 1,535 | 1,855 |
| 000964 | FIRE EXTINGUISHER REPLACEMENT | | | | | | | | | | |
| | 0 | 1,529 | 0 | 1,529 | 0 | 684 | 0 | 0 | 0 | 684 | 845 |
| 000965 | REPLACE OPERATOR ON NORTHWEST OVERHEAD DOOR | | | | | | | | | | |
| | 0 | 1,677 | 0 | 1,677 | 0 | 740 | 0 | 0 | 0 | 740 | 936 |
| 000966 | INSTALL 4" OPENING FOR STEAM DISCHARGE BY HAMMERS | | | | | | | | | | |
| | 0 | 6,667 | 0 | 6,667 | 0 | 2,908 | 0 | 0 | 0 | 2,908 | 3,759 |
| 000967 | REPLACE COPPER COILS WELD BOILER DEAIRATOR MODULAR | | | | | | | | | | |
| | 0 | 4,806 | 0 | 4,806 | 0 | 2,096 | 0 | 0 | 0 | 2,096 | 2,710 |
| 000968 | REBUILD & REQIRE 2 3500 HAMMER FANS | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17000 - Building* | | | | | | | | | | | |
| 000969 2" NON INSULATED 24 GAGE RIBBED COMMERCIAL DOOR NORHT | 0 | 2,400 | 0 | 2,400 | 0 | 1,033 | 0 | 0 | 0 | 1,033 | 1,367 |
| 000970 NEW MOTOR FOR CEILING FAN IN WAREHOUSE | 0 | 2,843 | 0 | 2,843 | 0 | 1,224 | 0 | 0 | 0 | 1,224 | 1,619 |
| 000971 REBUILD & REBALANCE ROOF FANS | 0 | 928 | 0 | 928 | 0 | 399 | 0 | 0 | 0 | 399 | 528 |
| 000972 FIX & REPAIR SHOP ROOF FANS | 0 | 808 | 0 | 808 | 0 | 334 | 0 | 0 | 0 | 334 | 473 |
| 000973 BOILER ROOM EXHAUST FAN REPAIR | 0 | 2,081 | 0 | 2,081 | 0 | 861 | 0 | 0 | 0 | 861 | 1,220 |
| 000974 REPAIR NORTH FACE EAST DOOR | 0 | 3,802 | 0 | 3,802 | 0 | 1,553 | 0 | 0 | 0 | 1,553 | 2,250 |
| 001071 REPAIR LARGE SHIPPING DOOR | 0 | 553 | 0 | 553 | 0 | 223 | 0 | 0 | 0 | 223 | 330 |
| 001072 NEW CIRCULATION PUMPS FOR QUENCH TANKS | 0 | 3,950 | 0 | 3,950 | 0 | 1,459 | 0 | 0 | 0 | 1,459 | 2,491 |
| 001073 REPAIR RECESSED DOCK DOOR | 0 | 3,400 | 0 | 3,400 | 0 | 1,256 | 0 | 0 | 0 | 1,256 | 2,144 |
| 001074 NEW EXHAUST & LOUVER SYSTEM IN PRESS AREA | 0 | 948 | 0 | 948 | 0 | 350 | 0 | 0 | 0 | 350 | 597 |
| 001075 NEW TROLLYE FOR SMALL CRANE IN SAWHOUSE | 0 | 43,425 | 0 | 43,425 | 0 | 15,561 | 0 | 0 | 0 | 15,561 | 27,864 |
| 001076 CYLINDER STORAGE CABINET | 0 | 11,359 | 0 | 11,359 | 0 | 3,944 | 0 | 0 | 0 | 3,944 | 7,415 |
| 001077 MULTI GAS DETECTOR | 0 | 892 | 0 | 892 | 0 | 305 | 0 | 0 | 0 | 305 | 587 |
| 001078 4" HIGH BEAMS  GRADE | 0 | 942 | 0 | 942 | 0 | 322 | 0 | 0 | 0 | 322 | 620 |
| 001189 CONCRETE FLOOR IN FORGE SHOP | 0 | 3,100 | 0 | 3,100 | 0 | 1,042 | 0 | 0 | 0 | 1,042 | 2,058 |
| 001190 WEST DOOR SERVIE AND REPAIR | 0 | 15,900 | 0 | 15,900 | 0 | 5,168 | 0 | 0 | 0 | 5,168 | 10,733 |
| 001191 CABINET NEAR TELEPHONE EQUIP | 0 | 353 | 0 | 353 | 0 | 111 | 0 | 0 | 0 | 111 | 242 |
| 001192 SERVICE FOR EMERGENCY DOOR | 0 | 875 | 0 | 875 | 0 | 270 | 0 | 0 | 0 | 270 | 605 |
| 001193 SERVICE FORGE SHOP DOOR | 0 | 2,056 | 0 | 2,056 | 0 | 611 | 0 | 0 | 0 | 611 | 1,445 |
| 001194 SERVICE SHIPPING DOOR | 0 | 649 | 0 | 649 | 0 | 186 | 0 | 0 | 0 | 186 | 463 |
| 001195 SERVICE EAST FACE SOUTH DOOR | 0 | 815 | 0 | 815 | 0 | 229 | 0 | 0 | 0 | 229 | 586 |
| 001205 BOILER AND TANK REPAIRS | 0 | 345 | 0 | 345 | 0 | 97 | 0 | 0 | 0 | 97 | 248 |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17000 - Building* | | | | | | | | | | | | |
| 001337 | REPLACEMENT GLASS FOR FRONT | 0 | 4,731 | 0 | 4,731 | 0 | 1,774 | 0 | 0 | 0 | 1,774 | 2,957 |
| 001338 | bOILER #1/#2 PIPING REPAIR | 0 | 900 | 0 | 900 | 0 | 233 | 0 | 0 | 0 | 233 | 668 |
| 001339 | REPAIR OVERHEAD DOOR BY 3500 HAMMER | 0 | 4,731 | 0 | 4,731 | 0 | 1,196 | 0 | 0 | 0 | 1,196 | 3,535 |
| 001340 | REPLACE HAND HOLE COVERS/GASKETS ON BOILER #1 | 0 | 2,097 | 0 | 2,097 | 0 | 518 | 0 | 0 | 0 | 518 | 1,579 |
| 001341 | H/D BALLAST KIT FOR ASCO OUTSIDE LIGHTS | 0 | 4,850 | 0 | 4,850 | 0 | 1,010 | 0 | 0 | 0 | 1,010 | 3,840 |
| 001499 | ELECTRIC MORTOS FOR PRESS ROOM HEATERS | 0 | 903 | 0 | 903 | 0 | 188 | 0 | 0 | 0 | 188 | 715 |
| 001500 | LOCKER ROOM SINK REPAIR | 0 | 1,178 | 0 | 1,178 | 0 | 232 | 0 | 0 | 0 | 232 | 946 |
| 001501 | AUTOMATIC URINAL FLUSH VALVE | 0 | 2,180 | 0 | 2,180 | 0 | 394 | 0 | 0 | 0 | 394 | 1,786 |
| 001502 | CRANE REPAIRS | 0 | 1,585 | 0 | 1,585 | 0 | 251 | 0 | 0 | 0 | 251 | 1,334 |
| 001503 | LOCKER ROOM WATER TANK & REPAIRS | 0 | 4,263 | 0 | 4,263 | 0 | 651 | 0 | 0 | 0 | 651 | 3,612 |
| 001504 | NEW WALL IN SHIPPING AREA | 0 | 15,915 | 0 | 15,915 | 0 | 2,343 | 0 | 0 | 0 | 2,343 | 13,572 |
| 001603 | REPAIR OVERHEAD DOOR BY 3500 HAMMER | 0 | 1,550 | 0 | 1,550 | 0 | 228 | 0 | 0 | 0 | 228 | 1,322 |
| 001604 | FREPAIR FLOOR IN SHIPPING AREA/PARKING LOT | 0 | 2,515 | 0 | 2,515 | 0 | 328 | 0 | 0 | 0 | 328 | 2,187 |
| 001605 | REPAIR BROKEN CABLE ON OLSEN OVERHEAR DOOR | 0 | 3,368 | 0 | 3,368 | 0 | 290 | 0 | 0 | 0 | 290 | 3,078 |
| 001606 | REPAIR CRANES BY INSPECTION IN SHOP | 0 | 565 | 0 | 565 | 0 | 49 | 0 | 0 | 0 | 49 | 517 |
| 001607 | REPAIR OVERHEAD LIGHTS AND BALLAST | 0 | 3,818 | 0 | 3,818 | 0 | 308 | 0 | 0 | 0 | 308 | 3,510 |
| 001608 | 2 NEW STAND UP DESKS FOR SHIPPING AREA | 0 | 1,936 | 0 | 1,936 | 0 | 145 | 0 | 0 | 0 | 145 | 1,791 |
| 001713 | SHIPPING OVERHEAD DOOR REPARI | 0 | 638 | 0 | 638 | 0 | 44 | 0 | 0 | 0 | 44 | 593 |
| | | 0 | 871 | 0 | 871 | 0 | 36 | 0 | 0 | 0 | 36 | 835 |
| **Subtotal: 17000 - Building (124)** | | 0 | 735,426 | 0 | 735,426 | 0 | 459,417 | 0 | 0 | 0 | 459,417 | 276,009 |
| *Class: 17050 - BUILDING 2010* | | | | | | | | | | | | |
| 001037 | NEW BUILDING TO HOUSE PRESS AND RING ROLLER | 0 | 3,671,456 | 0 | 3,671,456 | 0 | 1,478,781 | 0 | 0 | 0 | 1,478,781 | 2,192,675 |
| 001043 | CRANES - COST SEG STUDY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17050 - BUILDING 2010* | | | | | | | | | | | |
| 001044 | BUILDING EXPANSION - 7 YR PROPERTY - COST SEG STUDY | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001045 | BUILDING EXPANSION - LAND IMPROVEMENTS - COST SEG STUDY | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001046 | BUILDING EXPANSION - 39 YR ASSETS - COST SEG STUDY | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001047 | BUILDING EXPANSION - IRB 12 YR ASSET - COST SEG STUDY | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001048 | BUILDING EXPANSION - LAND IMPROV 20 YR - COST SEG STUDY | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Subtotal:  17050 - BUILDING 2010 (7)* | 0 | 3,671,456 | 0 | 3,671,456 | 0 | 1,478,781 | 0 | 0 | 0 | 1,478,781 | 2,192,675 |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| 000015 | HEATER | | | | | | | | | | |
| | 0 | 441 | 0 | 441 | 0 | 441 | 0 | 0 | 0 | 441 | 0 |
| 000016 | PISTON ROD | | | | | | | | | | |
| | 0 | 1,480 | 0 | 1,480 | 0 | 1,480 | 0 | 0 | 0 | 1,480 | 0 |
| 000017 | WATER COOLER | | | | | | | | | | |
| | 0 | 317 | 0 | 317 | 0 | 317 | 0 | 0 | 0 | 317 | 0 |
| 000018 | PISTON ROD | | | | | | | | | | |
| | 0 | 1,686 | 0 | 1,686 | 0 | 1,686 | 0 | 0 | 0 | 1,686 | 0 |
| 000019 | BAND SAW | | | | | | | | | | |
| | 0 | 27,160 | 0 | 27,160 | 0 | 27,160 | 0 | 0 | 0 | 27,160 | 0 |
| 000020 | ASTRALLOY | | | | | | | | | | |
| | 0 | 8,100 | 0 | 8,100 | 0 | 8,100 | 0 | 0 | 0 | 8,100 | 0 |
| 000021 | 4000/6000 RAMS | | | | | | | | | | |
| | 0 | 13,800 | 0 | 13,800 | 0 | 13,800 | 0 | 0 | 0 | 13,800 | 0 |
| 000022 | JAWS FOR 3A LA | | | | | | | | | | |
| | 0 | 711 | 0 | 711 | 0 | 711 | 0 | 0 | 0 | 711 | 0 |
| 000023 | MORR CONTROL S M &E | | | | | | | | | | |
| | 0 | 1,292 | 0 | 1,292 | 0 | 1,292 | 0 | 0 | 0 | 1,292 | 0 |
| 000024 | SHAFT | | | | | | | | | | |
| | 0 | 1,280 | 0 | 1,280 | 0 | 1,280 | 0 | 0 | 0 | 1,280 | 0 |
| 000025 | FURNACE ROOF | | | | | | | | | | |
| | 0 | 8,974 | 0 | 8,974 | 0 | 8,974 | 0 | 0 | 0 | 8,974 | 0 |
| 000026 | HAND CHAIN HOI | | | | | | | | | | |
| | 0 | 810 | 0 | 810 | 0 | 810 | 0 | 0 | 0 | 810 | 0 |
| 000027 | TIRES | | | | | | | | | | |
| | 0 | 299 | 0 | 299 | 0 | 299 | 0 | 0 | 0 | 299 | 0 |
| 000028 | ETCHER SOLDERE | | | | | | | | | | |
| | 0 | 535 | 0 | 535 | 0 | 535 | 0 | 0 | 0 | 535 | 0 |
| 000029 | CRESS FURNACE | | | | | | | | | | |
| | 0 | 3,745 | 0 | 3,745 | 0 | 3,745 | 0 | 0 | 0 | 3,745 | 0 |
| 000030 | WIRING CRESS | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| Class: 17100 - Machinery & Equipment | | | | | | | | | | | | |
| | 0 | 876 | 0 | 876 | 0 | 876 | 0 | 0 | 0 | 876 | 0 |
| 000031 | ASTRALLOY | | | | | | | | | | | |
| | 0 | 20,674 | 0 | 20,674 | 0 | 20,674 | 0 | 0 | 0 | 20,674 | 0 |
| 000032 | MILLING MACHINE | | | | | | | | | | | |
| | 0 | 18,500 | 0 | 18,500 | 0 | 18,500 | 0 | 0 | 0 | 18,500 | 0 |
| 000033 | WARNER SUASEY | | | | | | | | | | | |
| | 0 | 2,450 | 0 | 2,450 | 0 | 2,450 | 0 | 0 | 0 | 2,450 | 0 |
| 000034 | FURNACE DOORS | | | | | | | | | | | |
| | 0 | 1,724 | 0 | 1,724 | 0 | 1,724 | 0 | 0 | 0 | 1,724 | 0 |
| 000035 | FURNACE REPAIR | | | | | | | | | | | |
| | 0 | 5,801 | 0 | 5,801 | 0 | 5,801 | 0 | 0 | 0 | 5,801 | 0 |
| 000037 | DAITO BAND SAW | | | | | | | | | | | |
| | 0 | 119,997 | 0 | 119,997 | 0 | 119,997 | 0 | 0 | 0 | 119,997 | 0 |
| 000038 | WIRE FOR KASTO | | | | | | | | | | | |
| | 0 | 1,905 | 0 | 1,905 | 0 | 1,905 | 0 | 0 | 0 | 1,905 | 0 |
| 000039 | ASSORTED TOOLS | | | | | | | | | | | |
| | 0 | 2,000 | 0 | 2,000 | 0 | 2,000 | 0 | 0 | 0 | 2,000 | 0 |
| 000040 | STEAM CLEANER | | | | | | | | | | | |
| | 0 | 2,642 | 0 | 2,642 | 0 | 2,642 | 0 | 0 | 0 | 2,642 | 0 |
| 000041 | MILLING MACHINE | | | | | | | | | | | |
| | 0 | 3,083 | 0 | 3,083 | 0 | 3,083 | 0 | 0 | 0 | 3,083 | 0 |
| 000042 | MORTON EDGE CL | | | | | | | | | | | |
| | 0 | 1,534 | 0 | 1,534 | 0 | 1,534 | 0 | 0 | 0 | 1,534 | 0 |
| 000043 | RELINE CONDENS | | | | | | | | | | | |
| | 0 | 9,400 | 0 | 9,400 | 0 | 9,400 | 0 | 0 | 0 | 9,400 | 0 |
| 000044 | DEARRATOR | | | | | | | | | | | |
| | 0 | 2,800 | 0 | 2,800 | 0 | 2,800 | 0 | 0 | 0 | 2,800 | 0 |
| 000046 | RAPID TRAVERSE | | | | | | | | | | | |
| | 0 | 2,522 | 0 | 2,522 | 0 | 2,522 | 0 | 0 | 0 | 2,522 | 0 |
| 000048 | POWER CHUCK | | | | | | | | | | | |
| | 0 | 720 | 0 | 720 | 0 | 720 | 0 | 0 | 0 | 720 | 0 |
| 000049 | NEW BAND SAW | | | | | | | | | | | |
| | 0 | 32,549 | 0 | 32,549 | 0 | 32,549 | 0 | 0 | 0 | 32,549 | 0 |
| 000050 | WIRING BOILER | | | | | | | | | | | |
| | 0 | 505 | 0 | 505 | 0 | 505 | 0 | 0 | 0 | 505 | 0 |
| 000051 | MILLER CUTTERS | | | | | | | | | | | |
| | 0 | 601 | 0 | 601 | 0 | 601 | 0 | 0 | 0 | 601 | 0 |
| 000052 | STEEL HOPPER | | | | | | | | | | | |
| | 0 | 611 | 0 | 611 | 0 | 611 | 0 | 0 | 0 | 611 | 0 |
| 000053 | 6 WHEEL 1/8 ST | | | | | | | | | | | |
| | 0 | 756 | 0 | 756 | 0 | 756 | 0 | 0 | 0 | 756 | 0 |
| 000054 | EXPANSION JOINT | | | | | | | | | | | |
| | 0 | 1,442 | 0 | 1,442 | 0 | 1,442 | 0 | 0 | 0 | 1,442 | 0 |
| 000055 | MILLING MACHINE | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | | ASSET BALANCES | | | | DEPRECIATION | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 1,271 | 0 | 1,271 | 0 | 1,271 | 0 | 0 | 0 | 1,271 | 0 |
| 000056 | GRINDER HYDRAULIC | | | | | | | | | | |
| | 0 | 1,703 | 1,703 | 0 | 0 | 365 | 0 | 0 | 365 | 0 | 0 |
| 000057 | HONEYWELL CONT | | | | | | | | | | |
| | 0 | 2,598 | 0 | 2,598 | 0 | 2,598 | 0 | 0 | 0 | 2,598 | 0 |
| 000058 | PUMP | | | | | | | | | | |
| | 0 | 2,481 | 0 | 2,481 | 0 | 2,481 | 0 | 0 | 0 | 2,481 | 0 |
| 000059 | MILLING CUTTER | | | | | | | | | | |
| | 0 | 810 | 0 | 810 | 0 | 810 | 0 | 0 | 0 | 810 | 0 |
| 000060 | JAWS FOR 3A LA | | | | | | | | | | |
| | 0 | 201 | 0 | 201 | 0 | 201 | 0 | 0 | 0 | 201 | 0 |
| 000061 | RACKS | | | | | | | | | | |
| | 0 | 3,228 | 0 | 3,228 | 0 | 3,228 | 0 | 0 | 0 | 3,228 | 0 |
| 000062 | WATER SOFTENER | | | | | | | | | | |
| | 0 | 3,500 | 0 | 3,500 | 0 | 3,500 | 0 | 0 | 0 | 3,500 | 0 |
| 000063 | DRILL FOR LATHE | | | | | | | | | | |
| | 0 | 623 | 0 | 623 | 0 | 623 | 0 | 0 | 0 | 623 | 0 |
| 000064 | STEERING CONTR | | | | | | | | | | |
| | 0 | 1,958 | 0 | 1,958 | 0 | 1,958 | 0 | 0 | 0 | 1,958 | 0 |
| 000065 | QUENCH TANK | | | | | | | | | | |
| | 0 | 24,788 | 0 | 24,788 | 0 | 24,788 | 0 | 0 | 0 | 24,788 | 0 |
| 000066 | SPADE DRILL | | | | | | | | | | |
| | 0 | 567 | 0 | 567 | 0 | 567 | 0 | 0 | 0 | 567 | 0 |
| 000067 | RAMS FOR 4000 | | | | | | | | | | |
| | 0 | 24,188 | 0 | 24,188 | 0 | 24,188 | 0 | 0 | 0 | 24,188 | 0 |
| 000068 | MODULATOR MOTOR | | | | | | | | | | |
| | 0 | 568 | 0 | 568 | 0 | 568 | 0 | 0 | 0 | 568 | 0 |
| 000069 | MATERIAL FOR 4000 | | | | | | | | | | |
| | 0 | 1,070 | 0 | 1,070 | 0 | 1,070 | 0 | 0 | 0 | 1,070 | 0 |
| 000070 | CRAIN CHAIN SL | | | | | | | | | | |
| | 0 | 420 | 0 | 420 | 0 | 420 | 0 | 0 | 0 | 420 | 0 |
| 000071 | WET/DRY VACCUUM | | | | | | | | | | |
| | 0 | 438 | 0 | 438 | 0 | 438 | 0 | 0 | 0 | 438 | 0 |
| 000072 | FEN POWER CHUC | | | | | | | | | | |
| | 0 | 7,850 | 0 | 7,850 | 0 | 7,850 | 0 | 0 | 0 | 7,850 | 0 |
| 000073 | USK FLAW DETEC | | | | | | | | | | |
| | 0 | 4,193 | 0 | 4,193 | 0 | 4,193 | 0 | 0 | 0 | 4,193 | 0 |
| 000074 | 6000# GUIDE | | | | | | | | | | |
| | 0 | 7,693 | 0 | 7,693 | 0 | 7,693 | 0 | 0 | 0 | 7,693 | 0 |
| 000075 | EQUIPMENT | | | | | | | | | | |
| | 0 | 1,580 | 0 | 1,580 | 0 | 1,580 | 0 | 0 | 0 | 1,580 | 0 |
| 000076 | ENGINE & DISTR | | | | | | | | | | |
| | 0 | 2,353 | 0 | 2,353 | 0 | 2,325 | 0 | 0 | 0 | 2,325 | 28 |
| 000077 | RAYMOND ELECTR | | | | | | | | | | |

Anderson Shumaker Inc.
Net Book Value  [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | | ASSET BALANCES | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 26,000 | 0 | 26,000 | 0 | 26,000 | 0 | 0 | 0 | 26,000 | 0 |
| 000078 | #6000 ROOF | | | | | | | | | | |
| | 0 | 2,500 | 0 | 2,500 | 0 | 2,500 | 0 | 0 | 0 | 2,500 | 0 |
| 000079 | 5X7 HC LOW | | | | | | | | | | |
| | 0 | 5,350 | 0 | 5,350 | 0 | 5,350 | 0 | 0 | 0 | 5,350 | 0 |
| 000080 | WELD & MACHINE | | | | | | | | | | |
| | 0 | 5,960 | 0 | 5,960 | 0 | 5,960 | 0 | 0 | 0 | 5,960 | 0 |
| 000081 | 32' CUSHMAN 3 | | | | | | | | | | |
| | 0 | 14,900 | 0 | 14,900 | 0 | 14,900 | 0 | 0 | 0 | 14,900 | 0 |
| 000082 | TURRET LATHE | | | | | | | | | | |
| | 0 | 120,000 | 0 | 120,000 | 0 | 120,000 | 0 | 0 | 0 | 120,000 | 0 |
| 000083 | RECONDITION LI | | | | | | | | | | |
| | 0 | 3,726 | 0 | 3,726 | 0 | 3,726 | 0 | 0 | 0 | 3,726 | 0 |
| 000084 | REPAIR HYSTER | | | | | | | | | | |
| | 0 | 4,510 | 0 | 4,510 | 0 | 4,510 | 0 | 0 | 0 | 4,510 | 0 |
| 000085 | PUMP ASSEMBLY | | | | | | | | | | |
| | 0 | 3,203 | 0 | 3,203 | 0 | 3,203 | 0 | 0 | 0 | 3,203 | 0 |
| 000086 | STAMPING LETTE | | | | | | | | | | |
| | 0 | 468 | 0 | 468 | 0 | 468 | 0 | 0 | 0 | 468 | 0 |
| 000087 | HTX REFRACTORY | | | | | | | | | | |
| | 0 | 5,249 | 0 | 5,249 | 0 | 5,249 | 0 | 0 | 0 | 5,249 | 0 |
| 000088 | TRANSFER PUMP | | | | | | | | | | |
| | 0 | 2,724 | 0 | 2,724 | 0 | 2,724 | 0 | 0 | 0 | 2,724 | 0 |
| 000089 | FACE MILL | | | | | | | | | | |
| | 0 | 597 | 0 | 597 | 0 | 597 | 0 | 0 | 0 | 597 | 0 |
| 000090 | INSULATION - BOI | | | | | | | | | | |
| | 0 | 4,248 | 0 | 4,248 | 0 | 4,248 | 0 | 0 | 0 | 4,248 | 0 |
| 000091 | RACKS | | | | | | | | | | |
| | 0 | 3,766 | 0 | 3,766 | 0 | 3,766 | 0 | 0 | 0 | 3,766 | 0 |
| 000092 | MACHINERY | | | | | | | | | | |
| | 0 | 1,337 | 0 | 1,337 | 0 | 1,337 | 0 | 0 | 0 | 1,337 | 0 |
| 000093 | EQPT FOR LATHE | | | | | | | | | | |
| | 0 | 2,331 | 0 | 2,331 | 0 | 2,331 | 0 | 0 | 0 | 2,331 | 0 |
| 000094 | MACINED PISTON | | | | | | | | | | |
| | 0 | 1,060 | 0 | 1,060 | 0 | 1,060 | 0 | 0 | 0 | 1,060 | 0 |
| 000095 | BATTERY CHARGE | | | | | | | | | | |
| | 0 | 678 | 0 | 678 | 0 | 678 | 0 | 0 | 0 | 678 | 0 |
| 000096 | DIE | | | | | | | | | | |
| | 0 | 3,000 | 0 | 3,000 | 0 | 3,000 | 0 | 0 | 0 | 3,000 | 0 |
| 000097 | MODULE TO #15 | | | | | | | | | | |
| | 0 | 3,448 | 0 | 3,448 | 0 | 3,448 | 0 | 0 | 0 | 3,448 | 0 |
| 000098 | MASEK TOOL | | | | | | | | | | |
| | 0 | 6,533 | 0 | 6,533 | 0 | 6,533 | 0 | 0 | 0 | 6,533 | 0 |
| 000099 | RACKS - STEEL | | | | | | | | | | |

Anderson Shumaker Inc.
Net Book Value [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | | ASSET BALANCES | | | | DEPRECIATION | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 2,613 | 0 | 2,613 | 0 | 2,613 | 0 | 0 | 0 | 2,613 | 0 |
| 000100 | METALS & SERV | | | | | | | | | | |
| | 0 | 1,547 | 0 | 1,547 | 0 | 1,547 | 0 | 0 | 0 | 1,547 | 0 |
| 000101 | MACHINERY | | | | | | | | | | |
| | 0 | 37,500 | 0 | 37,500 | 0 | 37,500 | 0 | 0 | 0 | 37,500 | 0 |
| 000102 | FURNACE ROOF | | | | | | | | | | |
| | 0 | 5,855 | 0 | 5,855 | 0 | 5,855 | 0 | 0 | 0 | 5,855 | 0 |
| 000103 | LIFT TRUCK REPAIR | | | | | | | | | | |
| | 0 | 4,180 | 0 | 4,180 | 0 | 4,180 | 0 | 0 | 0 | 4,180 | 0 |
| 000104 | TILES/HOOKS | | | | | | | | | | |
| | 0 | 482 | 0 | 482 | 0 | 482 | 0 | 0 | 0 | 482 | 0 |
| 000105 | HTS BLANKET/40 | | | | | | | | | | |
| | 0 | 510 | 0 | 510 | 0 | 510 | 0 | 0 | 0 | 510 | 0 |
| 000106 | 6 MILLING CUTT | | | | | | | | | | |
| | 0 | 625 | 0 | 625 | 0 | 625 | 0 | 0 | 0 | 625 | 0 |
| 000107 | LIFT TRUCK REPAIR | | | | | | | | | | |
| | 0 | 4,475 | 0 | 4,475 | 0 | 4,475 | 0 | 0 | 0 | 4,475 | 0 |
| 000108 | BOILER REPAIR | | | | | | | | | | |
| | 0 | 2,467 | 0 | 2,467 | 0 | 2,467 | 0 | 0 | 0 | 2,467 | 0 |
| 000109 | FURNACE ROOF | | | | | | | | | | |
| | 0 | 5,855 | 0 | 5,855 | 0 | 5,855 | 0 | 0 | 0 | 5,855 | 0 |
| 000110 | PIPES, VALVES | | | | | | | | | | |
| | 0 | 2,849 | 0 | 2,849 | 0 | 2,849 | 0 | 0 | 0 | 2,849 | 0 |
| 000111 | MACHINED PISTO | | | | | | | | | | |
| | 0 | 1,140 | 0 | 1,140 | 0 | 1,140 | 0 | 0 | 0 | 1,140 | 0 |
| 000112 | PERKINS ENGINE | | | | | | | | | | |
| | 0 | 3,850 | 0 | 3,850 | 0 | 3,850 | 0 | 0 | 0 | 3,850 | 0 |
| 000113 | 4000# WASP 60 | | | | | | | | | | |
| | 0 | 1,296 | 0 | 1,296 | 0 | 1,296 | 0 | 0 | 0 | 1,296 | 0 |
| 000114 | TIRES & PRES | | | | | | | | | | |
| | 0 | 914 | 0 | 914 | 0 | 914 | 0 | 0 | 0 | 914 | 0 |
| 000115 | HYDRAULIC PUMP | | | | | | | | | | |
| | 0 | 1,905 | 0 | 1,905 | 0 | 1,905 | 0 | 0 | 0 | 1,905 | 0 |
| 000116 | FEN POWER WREN | | | | | | | | | | |
| | 0 | 2,787 | 0 | 2,787 | 0 | 2,787 | 0 | 0 | 0 | 2,787 | 0 |
| 000117 | PLATES/ANNEALI | | | | | | | | | | |
| | 0 | 698 | 0 | 698 | 0 | 698 | 0 | 0 | 0 | 698 | 0 |
| 000118 | AIR COMPRESSOR | | | | | | | | | | |
| | 0 | 369 | 0 | 369 | 0 | 369 | 0 | 0 | 0 | 369 | 0 |
| 000119 | 4000# BOTTOM | | | | | | | | | | |
| | 0 | 4,500 | 0 | 4,500 | 0 | 4,500 | 0 | 0 | 0 | 4,500 | 0 |
| 000120 | POWER WRENCH | | | | | | | | | | |
| | 0 | 3,975 | 0 | 3,975 | 0 | 3,975 | 0 | 0 | 0 | 3,975 | 0 |
| 000121 | STEEL FOR 4000 | | | | | | | | | | |

Printed: 3/14/2017 9:09:18AM

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | | ASSET BALANCES | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 828 | 0 | 828 | 0 | 828 | 0 | 0 | 0 | 828 | 0 |
| 000122 | #6000 & 4000R | | | | | | | | | | |
| | 0 | 6,786 | 0 | 6,786 | 0 | 6,786 | 0 | 0 | 0 | 6,786 | 0 |
| 000123 | HYDRAULIC CYLI | | | | | | | | | | |
| | 0 | 695 | 0 | 695 | 0 | 695 | 0 | 0 | 0 | 695 | 0 |
| 000172 | Engine for CAT S120A | | | | | | | | | | |
| | 0 | 4,024 | 0 | 4,024 | 0 | 4,024 | 0 | 0 | 0 | 4,024 | 0 |
| 000192 | 2 ALLIED DRILL HOLDR | | | | | | | | | | |
| | 0 | 724 | 0 | 724 | 0 | 724 | 0 | 0 | 0 | 724 | 0 |
| 000193 | 40" MTI VERNIER | | | | | | | | | | |
| | 0 | 1,026 | 0 | 1,026 | 0 | 1,026 | 0 | 0 | 0 | 1,026 | 0 |
| 000194 | PERKINS NEW ENGINE | | | | | | | | | | |
| | 0 | 3,800 | 0 | 3,800 | 0 | 3,800 | 0 | 0 | 0 | 3,800 | 0 |
| 000195 | CHART RECORDER | | | | | | | | | | |
| | 0 | 2,003 | 0 | 2,003 | 0 | 2,003 | 0 | 0 | 0 | 2,003 | 0 |
| 000196 | 2 SPADE DRILL HOLDER | | | | | | | | | | |
| | 0 | 949 | 0 | 949 | 0 | 949 | 0 | 0 | 0 | 949 | 0 |
| 000197 | BOX FOR QUENCHING | | | | | | | | | | |
| | 0 | 5,071 | 0 | 5,071 | 0 | 5,071 | 0 | 0 | 0 | 5,071 | 0 |
| 000198 | FACE MILLING HEAD | | | | | | | | | | |
| | 0 | 648 | 0 | 648 | 0 | 648 | 0 | 0 | 0 | 648 | 0 |
| 000199 | SPADE DRILL TOOLING | | | | | | | | | | |
| | 0 | 4,245 | 0 | 4,245 | 0 | 4,245 | 0 | 0 | 0 | 4,245 | 0 |
| 000200 | ROOF FOR 6000 FURNAC | | | | | | | | | | |
| | 0 | 6,648 | 0 | 6,648 | 0 | 6,648 | 0 | 0 | 0 | 6,648 | 0 |
| 000201 | DRILLS/LATHE | | | | | | | | | | |
| | 0 | 861 | 0 | 861 | 0 | 861 | 0 | 0 | 0 | 861 | 0 |
| 000204 | CHART REC/THERMOCPL | | | | | | | | | | |
| | 0 | 538 | 0 | 538 | 0 | 538 | 0 | 0 | 0 | 538 | 0 |
| 000205 | WELDING MACHINE | | | | | | | | | | |
| | 0 | 1,195 | 0 | 1,195 | 0 | 1,195 | 0 | 0 | 0 | 1,195 | 0 |
| 000206 | NEW GLAND FOR 6000# | | | | | | | | | | |
| | 0 | 920 | 0 | 920 | 0 | 920 | 0 | 0 | 0 | 920 | 0 |
| 000207 | GRINDER CYCL REPAIR | | | | | | | | | | |
| | 0 | 1,526 | 0 | 1,526 | 0 | 1,526 | 0 | 0 | 0 | 1,526 | 0 |
| 000208 | 6000 PISTON ROD | | | | | | | | | | |
| | 0 | 1,600 | 0 | 1,600 | 0 | 1,600 | 0 | 0 | 0 | 1,600 | 0 |
| 000209 | DEMAG HOIST MOTOR | | | | | | | | | | |
| | 0 | 1,924 | 0 | 1,924 | 0 | 1,924 | 0 | 0 | 0 | 1,924 | 0 |
| 000214 | MARVEL SAW | | | | | | | | | | |
| | 0 | 2,500 | 0 | 2,500 | 0 | 2,500 | 0 | 0 | 0 | 2,500 | 0 |
| 000215 | CONDUIT 6000 DOOR | | | | | | | | | | |
| | 0 | 2,008 | 0 | 2,008 | 0 | 2,008 | 0 | 0 | 0 | 2,008 | 0 |
| 000216 | WIRING FOR NEW SAW | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 2,041 | 0 | 2,041 | 0 | 2,041 | 0 | 0 | 0 | 2,041 | 0 |
| 000218 | SIDELOADER TIRES,RIM | | | | | | | | | | |
| | 0 | 1,705 | 0 | 1,705 | 0 | 1,705 | 0 | 0 | 0 | 1,705 | 0 |
| 000219 | PISTON ROD MACHINE | | | | | | | | | | |
| | 0 | 1,600 | 0 | 1,600 | 0 | 1,600 | 0 | 0 | 0 | 1,600 | 0 |
| 000220 | SET LATHE CHUCK JAWS | | | | | | | | | | |
| | 0 | 551 | 0 | 551 | 0 | 551 | 0 | 0 | 0 | 551 | 0 |
| 000221 | TEMP CONTROL ON TANK | | | | | | | | | | |
| | 0 | 758 | 0 | 758 | 0 | 758 | 0 | 0 | 0 | 758 | 0 |
| 000225 | Beloit Machine Tool | | | | | | | | | | |
| | 0 | 1,828 | 0 | 1,828 | 0 | 1,828 | 0 | 0 | 0 | 1,828 | 0 |
| 000226 | New Piston Head 4000 | | | | | | | | | | |
| | 0 | 500 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 500 | 0 |
| 000227 | #6000 Top Die Block | | | | | | | | | | |
| | 0 | 1,200 | 0 | 1,200 | 0 | 1,200 | 0 | 0 | 0 | 1,200 | 0 |
| 000228 | VERTICAL MILL | | | | | | | | | | |
| | 0 | 1,925 | 0 | 1,925 | 0 | 1,925 | 0 | 0 | 0 | 1,925 | 0 |
| 000229 | CAT LIFT TRUCK | | | | | | | | | | |
| | 0 | 18,316 | 0 | 18,316 | 0 | 18,316 | 0 | 0 | 0 | 18,316 | 0 |
| 000230 | ACTUATOR | | | | | | | | | | |
| | 0 | 825 | 0 | 825 | 0 | 825 | 0 | 0 | 0 | 825 | 0 |
| 000231 | TERMOCOUPLE | | | | | | | | | | |
| | 0 | 562 | 0 | 562 | 0 | 562 | 0 | 0 | 0 | 562 | 0 |
| 000237 | LIGHTS FOR SIGN | | | | | | | | | | |
| | 0 | 1,250 | 0 | 1,250 | 0 | 1,250 | 0 | 0 | 0 | 1,250 | 0 |
| 000238 | REPAIR BANKSAW #4 | | | | | | | | | | |
| | 0 | 2,120 | 0 | 2,120 | 0 | 2,120 | 0 | 0 | 0 | 2,120 | 0 |
| 000239 | REPAIR LT-3 HYSTER | | | | | | | | | | |
| | 0 | 1,500 | 0 | 1,500 | 0 | 1,500 | 0 | 0 | 0 | 1,500 | 0 |
| 000240 | 4000 HAMMER NEW ROOF | | | | | | | | | | |
| | 0 | 3,424 | 0 | 3,424 | 0 | 3,424 | 0 | 0 | 0 | 3,424 | 0 |
| 000241 | AIR COMPRESSOR | | | | | | | | | | |
| | 0 | 419 | 0 | 419 | 0 | 419 | 0 | 0 | 0 | 419 | 0 |
| 000242 | FLEW FOR 4000# FURN | | | | | | | | | | |
| | 0 | 968 | 0 | 968 | 0 | 968 | 0 | 0 | 0 | 968 | 0 |
| 000243 | FLOOR SWEEPER | | | | | | | | | | |
| | 0 | 6,660 | 0 | 6,660 | 0 | 6,660 | 0 | 0 | 0 | 6,660 | 0 |
| 000244 | CAT LIFT MODEL T150D | | | | | | | | | | |
| | 0 | 88,999 | 0 | 88,999 | 0 | 88,999 | 0 | 0 | 0 | 88,999 | 0 |
| 000245 | MCMASTER-CARR | | | | | | | | | | |
| | 0 | 595 | 0 | 595 | 0 | 595 | 0 | 0 | 0 | 595 | 0 |
| 000246 | NAILER | | | | | | | | | | |
| | 0 | 483 | 0 | 483 | 0 | 483 | 0 | 0 | 0 | 483 | 0 |
| 000247 | PAINT FIRE ESCAPE | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | | ASSET BALANCES | | | DEPRECIATION | | | | | | |
| | | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |

*Class: 17100 - Machinery & Equipment*

| Asset ID | Description | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000256 | FIRE ESCAPE WORK | 0 | 4,960 | 0 | 4,960 | 0 | 4,960 | 0 | 0 | 0 | 4,960 | 0 |
| 000257 | REPAIR MLT-2 HOIST | 0 | 300 | 0 | 300 | 0 | 300 | 0 | 0 | 0 | 300 | 0 |
| 000258 | TOOLING FOR LATHE | 0 | 3,196 | 0 | 3,196 | 0 | 3,196 | 0 | 0 | 0 | 3,196 | 0 |
| 000259 | TOOLING FOR LATHE | 0 | 274 | 0 | 274 | 0 | 274 | 0 | 0 | 0 | 274 | 0 |
| 000260 | SAW | 0 | 369 | 0 | 369 | 0 | 369 | 0 | 0 | 0 | 369 | 0 |
| 000261 | TOOLING FOR LATHE | 0 | 598 | 0 | 598 | 0 | 598 | 0 | 0 | 0 | 598 | 0 |
| 000262 | TOOLING FOR LATHE | 0 | 599 | 0 | 599 | 0 | 599 | 0 | 0 | 0 | 599 | 0 |
| 000263 | TOOLING FOR LATHE | 0 | 248 | 0 | 248 | 0 | 248 | 0 | 0 | 0 | 248 | 0 |
| 000264 | TOOLING FOR LATHE | 0 | 248 | 0 | 248 | 0 | 248 | 0 | 0 | 0 | 248 | 0 |
| 000265 | TOOLING FOR LATHE | 0 | 565 | 0 | 565 | 0 | 565 | 0 | 0 | 0 | 565 | 0 |
| 000276 | REBUILD SIDE LOADER | 0 | 1,055 | 0 | 1,055 | 0 | 1,055 | 0 | 0 | 0 | 1,055 | 0 |
| 000277 | 4A W&S TURRET LATHE | 0 | 45,728 | 0 | 45,728 | 0 | 27,228 | 18,500 | 0 | 0 | 45,728 | 0 |
| 000278 | CNIC VER MILLING M/C | 0 | 80,000 | 0 | 80,000 | 0 | 80,000 | 0 | 0 | 0 | 80,000 | 0 |
| 000279 | LABOR & EQPT MOVE MC | 0 | 35,000 | 0 | 35,000 | 0 | 35,000 | 0 | 0 | 0 | 35,000 | 0 |
| 000280 | AIR COMPRESSOR-MILL | 0 | 2,170 | 0 | 2,170 | 0 | 2,170 | 0 | 0 | 0 | 2,170 | 0 |
| 000281 | TOOLING-LATHE & MILL | 0 | 362 | 0 | 362 | 0 | 362 | 0 | 0 | 0 | 362 | 0 |
| 000282 | RENTAL TRUCK-REBUILD | 0 | 2,110 | 0 | 2,110 | 0 | 2,110 | 0 | 0 | 0 | 2,110 | 0 |
| 000286 | TOOLING-LATHE & MILL | 0 | 2,915 | 0 | 2,915 | 0 | 2,915 | 0 | 0 | 0 | 2,915 | 0 |
| 000287 | TOOLING-NEW MILL | 0 | 53 | 0 | 53 | 0 | 53 | 0 | 0 | 0 | 53 | 0 |
| 000288 | CHUCK JAWS 4A LATHE | 0 | 667 | 0 | 667 | 0 | 667 | 0 | 0 | 0 | 667 | 0 |
| 000289 | SPADE DRILL HOLDER | 0 | 764 | 0 | 764 | 0 | 764 | 0 | 0 | 0 | 764 | 0 |
| 000290 | SPADE DRILL HOLDER | 0 | 727 | 0 | 727 | 0 | 727 | 0 | 0 | 0 | 727 | 0 |

Anderson Shumaker Inc.
Net Book Value  [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 498 | 0 | 498 | 0 | 498 | 0 | 0 | 0 | 498 | 0 |
| 000291 | SPADE DRILL HOLDER | | | | | | | | | | |
| | 0 | 793 | 0 | 793 | 0 | 793 | 0 | 0 | 0 | 793 | 0 |
| 000292 | ELECTR/LATHE & GRIND | | | | | | | | | | |
| | 0 | 2,830 | 0 | 2,830 | 0 | 2,830 | 0 | 0 | 0 | 2,830 | 0 |
| 000293 | REFRACTORY & CONTROL | | | | | | | | | | |
| | 0 | 8,591 | 0 | 8,591 | 0 | 8,591 | 0 | 0 | 0 | 8,591 | 0 |
| 000294 | 2 PEN CIRCULAR RECOR | | | | | | | | | | |
| | 0 | 1,052 | 0 | 1,052 | 0 | 1,052 | 0 | 0 | 0 | 1,052 | 0 |
| 000295 | TOP DIE/6000 HAMMER | | | | | | | | | | |
| | 0 | 1,644 | 0 | 1,644 | 0 | 1,644 | 0 | 0 | 0 | 1,644 | 0 |
| 000296 | SCALE INSTRUMENT | | | | | | | | | | |
| | 0 | 1,114 | 0 | 1,114 | 0 | 1,114 | 0 | 0 | 0 | 1,114 | 0 |
| 000297 | REPAIR SAWHOUSE CRAN | | | | | | | | | | |
| | 0 | 3,946 | 0 | 3,946 | 0 | 3,946 | 0 | 0 | 0 | 3,946 | 0 |
| 000298 | REFRACTORY & CONTROL | | | | | | | | | | |
| | 0 | 18,040 | 0 | 18,040 | 0 | 18,040 | 0 | 0 | 0 | 18,040 | 0 |
| 000303 | NEW ROOF FOR 6000 FURNACE | | | | | | | | | | |
| | 0 | 3,804 | 0 | 3,804 | 0 | 3,804 | 0 | 0 | 0 | 3,804 | 0 |
| 000304 | REBUILD/REPAIR POWER WRENCH 5A LATHE | | | | | | | | | | |
| | 0 | 3,800 | 0 | 3,800 | 0 | 3,800 | 0 | 0 | 0 | 3,800 | 0 |
| 000305 | W DIE FOR BEPEX | | | | | | | | | | |
| | 0 | 941 | 0 | 941 | 0 | 941 | 0 | 0 | 0 | 941 | 0 |
| 000306 | TOP DIE FOR 6000 HAMMER | | | | | | | | | | |
| | 0 | 1,828 | 0 | 1,828 | 0 | 1,828 | 0 | 0 | 0 | 1,828 | 0 |
| 000307 | MACHINED NEW "W" DIE | | | | | | | | | | |
| | 0 | 1,500 | 0 | 1,500 | 0 | 1,500 | 0 | 0 | 0 | 1,500 | 0 |
| 000312 | METAL FOR NEW #17 FURNACE | | | | | | | | | | |
| | 0 | 345 | 0 | 345 | 0 | 345 | 0 | 0 | 0 | 345 | 0 |
| 000313 | CHART RECORDER WITH CONTROL OUTPUT | | | | | | | | | | |
| | 0 | 1,052 | 0 | 1,052 | 0 | 1,052 | 0 | 0 | 0 | 1,052 | 0 |
| 000314 | WASP 60 FOR #17 FURNACE | | | | | | | | | | |
| | 0 | 6,221 | 0 | 6,221 | 0 | 6,221 | 0 | 0 | 0 | 6,221 | 0 |
| 000318 | PUMPT TO REPAIR VERTICAL MILL | | | | | | | | | | |
| | 0 | 5,463 | 0 | 5,463 | 0 | 5,463 | 0 | 0 | 0 | 5,463 | 0 |
| 000319 | REPAIR HYDRAULIC RING ROLLER CYLINER | | | | | | | | | | |
| | 0 | 4,067 | 0 | 4,067 | 0 | 4,067 | 0 | 0 | 0 | 4,067 | 0 |
| 000320 | REMACHINING OF SMALL HOME PLATE | | | | | | | | | | |
| | 0 | 620 | 0 | 620 | 0 | 620 | 0 | 0 | 0 | 620 | 0 |
| 000321 | WELD & MACHINE 4000# CHAMBERSBURG | | | | | | | | | | |
| | 0 | 18,636 | 0 | 18,636 | 0 | 18,636 | 0 | 0 | 0 | 18,636 | 0 |
| 000322 | NEW CONTROLS #6 FURNACE | | | | | | | | | | |
| | 0 | 3,150 | 0 | 3,150 | 0 | 3,150 | 0 | 0 | 0 | 3,150 | 0 |
| 000323 | 4000 SAW BLOCK REPAIR | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 1,250 | 0 | 1,250 | 0 | 1,250 | 0 | 0 | 0 | 1,250 | 0 |
| 000331 | #16 FURNACE ROOF | | | | | | | | | | |
| | 0 | 8,515 | 0 | 8,515 | 0 | 8,515 | 0 | 0 | 0 | 8,515 | 0 |
| 000332 | LIFT MASTER TELESCOPING JIB CRANE | | | | | | | | | | |
| | 0 | 662 | 0 | 662 | 0 | 662 | 0 | 0 | 0 | 662 | 0 |
| 000333 | MACHINED 4000 SOW BLOCK AFTER WELDING | | | | | | | | | | |
| | 0 | 1,950 | 0 | 1,950 | 0 | 1,950 | 0 | 0 | 0 | 1,950 | 0 |
| 000334 | 6000 TOP DIE MACHINED | | | | | | | | | | |
| | 0 | 1,600 | 0 | 1,600 | 0 | 1,600 | 0 | 0 | 0 | 1,600 | 0 |
| 000335 | MACHINED PISTON RODS | | | | | | | | | | |
| | 0 | 2,800 | 0 | 2,800 | 0 | 2,800 | 0 | 0 | 0 | 2,800 | 0 |
| 000336 | MOVE 6000 HAMMER | | | | | | | | | | |
| | 0 | 7,500 | 0 | 7,500 | 0 | 7,500 | 0 | 0 | 0 | 7,500 | 0 |
| 000337 | NEW TIMBERS FOR 6000 HAMMER BASE | | | | | | | | | | |
| | 0 | 486 | 0 | 486 | 0 | 486 | 0 | 0 | 0 | 486 | 0 |
| 000338 | WELD BOLTS ON 6000 HAMMER | | | | | | | | | | |
| | 0 | 521 | 0 | 521 | 0 | 521 | 0 | 0 | 0 | 521 | 0 |
| 000339 | EQUIPMENT RENTAL TO UPGRADE 6000 HAMMER | | | | | | | | | | |
| | 0 | 895 | 0 | 895 | 0 | 895 | 0 | 0 | 0 | 895 | 0 |
| 000340 | RENTAL | | | | | | | | | | |
| | 0 | 840 | 0 | 840 | 0 | 840 | 0 | 0 | 0 | 840 | 0 |
| 000341 | TRANSDUCERS FOR UT TESTING | | | | | | | | | | |
| | 0 | 627 | 0 | 627 | 0 | 627 | 0 | 0 | 0 | 627 | 0 |
| 000342 | REPLACE BLOWER MOTOR 4000 FURNACE | | | | | | | | | | |
| | 0 | 988 | 0 | 988 | 0 | 988 | 0 | 0 | 0 | 988 | 0 |
| 000347 | REPLACEMENT BATTERIES FOR SIDE LOADER | | | | | | | | | | |
| | 0 | 4,471 | 0 | 4,471 | 0 | 4,471 | 0 | 0 | 0 | 4,471 | 0 |
| 000348 | EXTRA TOP DIE BLOCK FOR 6000 HAMMER | | | | | | | | | | |
| | 0 | 1,828 | 0 | 1,828 | 0 | 1,828 | 0 | 0 | 0 | 1,828 | 0 |
| 000349 | FREIGHT FOR CHUCK | | | | | | | | | | |
| | 0 | 112 | 0 | 112 | 0 | 112 | 0 | 0 | 0 | 112 | 0 |
| 000350 | PIPE & BOLT THREADING MACHINE | | | | | | | | | | |
| | 0 | 3,830 | 0 | 3,830 | 0 | 3,830 | 0 | 0 | 0 | 3,830 | 0 |
| 000351 | 6000# HAMMER RAM | | | | | | | | | | |
| | 0 | 2,175 | 0 | 2,175 | 0 | 2,175 | 0 | 0 | 0 | 2,175 | 0 |
| 000352 | NEW ROOF FOR #15 FURNACE | | | | | | | | | | |
| | 0 | 9,515 | 0 | 9,515 | 0 | 9,515 | 0 | 0 | 0 | 9,515 | 0 |
| 000353 | 8" SUPER INDEXING CHUCK FIXTURE | | | | | | | | | | |
| | 0 | 689 | 0 | 689 | 0 | 689 | 0 | 0 | 0 | 689 | 0 |
| 000354 | REPLACEMENT OF PARTS FOR MLT-2 | | | | | | | | | | |
| | 0 | 2,083 | 0 | 2,083 | 0 | 2,083 | 0 | 0 | 0 | 2,083 | 0 |
| 000355 | PIPE & BOLT THREADING MACH | | | | | | | | | | |
| | 0 | 252 | 0 | 252 | 0 | 252 | 0 | 0 | 0 | 252 | 0 |
| 000356 | HYDRAULIC PUMPS FOR MARVEL SAW | | | | | | | | | | |

Printed: 3/14/2017  9:09:18AM

Anderson Shumaker Inc.

Net Book Value  [Depreciation]

GAAP

For the Period January 1, 1920 to December 31, 2016

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class: 17100 - Machinery & Equipment | | | | | | | | | | | |
| | 0 | 3,648 | 0 | 3,648 | 0 | 3,648 | 0 | 0 | 0 | 3,648 | 0 |
| 000368 | REBUILD W&S 3A TURRET LATHE | | | | | | | | | | |
| | 0 | 2,926 | 0 | 2,926 | 0 | 2,926 | 0 | 0 | 0 | 2,926 | 0 |
| 000382 | RING FOR TOOLING | | | | | | | | | | |
| | 0 | 320 | 0 | 320 | 0 | 320 | 0 | 0 | 0 | 320 | 0 |
| 000383 | 6000 SOW BLOCK MACHINE | | | | | | | | | | |
| | 0 | 1,600 | 0 | 1,600 | 0 | 1,600 | 0 | 0 | 0 | 1,600 | 0 |
| 000384 | REMACHINE DIE POCKET 6000 RAM | | | | | | | | | | |
| | 0 | 2,100 | 0 | 2,100 | 0 | 2,100 | 0 | 0 | 0 | 2,100 | 0 |
| 000385 | 6000 HAMMER SAW BLOCK MACHINED | | | | | | | | | | |
| | 0 | 2,340 | 0 | 2,340 | 0 | 2,340 | 0 | 0 | 0 | 2,340 | 0 |
| 000386 | REBUILD POWER CHUCK WRENCH 5A LATHE | | | | | | | | | | |
| | 0 | 2,981 | 0 | 2,981 | 0 | 2,981 | 0 | 0 | 0 | 2,981 | 0 |
| 000387 | FREIGHT FOR MCCROERY | | | | | | | | | | |
| | 0 | 95 | 0 | 95 | 0 | 95 | 0 | 0 | 0 | 95 | 0 |
| 000388 | RADIATOR FOR MI T-4 TRUCK | | | | | | | | | | |
| | 0 | 1,947 | 0 | 1,947 | 0 | 1,947 | 0 | 0 | 0 | 1,947 | 0 |
| 000389 | SERVICE OF 3 TON BRIDGE CRANE | | | | | | | | | | |
| | 0 | 2,791 | 0 | 2,791 | 0 | 2,791 | 0 | 0 | 0 | 2,791 | 0 |
| 000390 | WELD 2 DIES FOR #6000 HAMMER | | | | | | | | | | |
| | 0 | 1,563 | 0 | 1,563 | 0 | 1,563 | 0 | 0 | 0 | 1,563 | 0 |
| 000391 | 6000 HAMMER SAW BLOCK WELDING | | | | | | | | | | |
| | 0 | 817 | 0 | 817 | 0 | 817 | 0 | 0 | 0 | 817 | 0 |
| 000392 | WALLS & ARCH FOR 6000 FURNACE | | | | | | | | | | |
| | 0 | 13,890 | 0 | 13,890 | 0 | 13,890 | 0 | 0 | 0 | 13,890 | 0 |
| 000393 | RADIATOR INSTALLATION | | | | | | | | | | |
| | 0 | 368 | 0 | 368 | 0 | 368 | 0 | 0 | 0 | 368 | 0 |
| 000394 | DRIVE FOR RING SPLITTER | | | | | | | | | | |
| | 0 | 5,974 | 0 | 5,974 | 0 | 5,974 | 0 | 0 | 0 | 5,974 | 0 |
| 000395 | PILLOW BLOCK FOR RING SPLITTER | | | | | | | | | | |
| | 0 | 436 | 0 | 436 | 0 | 436 | 0 | 0 | 0 | 436 | 0 |
| 000396 | RING SPLITTER HUB | | | | | | | | | | |
| | 0 | 350 | 0 | 350 | 0 | 350 | 0 | 0 | 0 | 350 | 0 |
| 000397 | MACHINE KEY IN HUB | | | | | | | | | | |
| | 0 | 55 | 0 | 55 | 0 | 55 | 0 | 0 | 0 | 55 | 0 |
| 000398 | OVERHAUL LATHE | | | | | | | | | | |
| | 0 | 2,670 | 0 | 2,670 | 0 | 2,670 | 0 | 0 | 0 | 2,670 | 0 |
| 000399 | BLOCK MACHINED | | | | | | | | | | |
| | 0 | 500 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 500 | 0 |
| 000400 | CHANGED SEALS, PISTONS THREADS, NEW ROD | | | | | | | | | | |
| | 0 | 1,175 | 0 | 1,175 | 0 | 1,175 | 0 | 0 | 0 | 1,175 | 0 |
| 000401 | MACHINED #6000 RAM | | | | | | | | | | |
| | 0 | 1,800 | 0 | 1,800 | 0 | 1,800 | 0 | 0 | 0 | 1,800 | 0 |
| 000402 | REWORK & WELD RAM #1 & #3 FOR 6000 | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class: 17100 - Machinery & Equipment | | | | | | | | | | | |
| | 0 | 2,991 | 0 | 2,991 | 0 | 2,991 | 0 | 0 | 0 | 2,991 | 0 |
| 000403 | EAGLE MACHINE | | | | | | | | | | |
| | 0 | 1,600 | 0 | 1,600 | 0 | 1,600 | 0 | 0 | 0 | 1,600 | 0 |
| 000404 | MACHINE SOW BLOCK | | | | | | | | | | |
| | 0 | 1,880 | 0 | 1,880 | 0 | 1,880 | 0 | 0 | 0 | 1,880 | 0 |
| 000405 | HYDRAULIC PUMP FOR KASLO | | | | | | | | | | |
| | 0 | 1,051 | 0 | 1,051 | 0 | 1,051 | 0 | 0 | 0 | 1,051 | 0 |
| 000406 | FREIGHT FOR PUMP | | | | | | | | | | |
| | 0 | 144 | 0 | 144 | 0 | 144 | 0 | 0 | 0 | 144 | 0 |
| 000407 | REBUILD PRESSURE VALVE | | | | | | | | | | |
| | 0 | 466 | 0 | 466 | 0 | 466 | 0 | 0 | 0 | 466 | 0 |
| 000408 | REWORK TURRET LATHE | | | | | | | | | | |
| | 0 | 4,247 | 0 | 4,247 | 0 | 4,247 | 0 | 0 | 0 | 4,247 | 0 |
| 000456 | NEW FIRE EXTINGUISHERS | | | | | | | | | | |
| | 0 | 576 | 0 | 576 | 0 | 576 | 0 | 0 | 0 | 576 | 0 |
| 000457 | FABRICATE MANIPULATOR HEAD FOR RLMT-1 | | | | | | | | | | |
| | 0 | 8,487 | 0 | 8,487 | 0 | 8,487 | 0 | 0 | 0 | 8,487 | 0 |
| 000458 | NEW PIN/HT TREAT FOR RMLT-1 CLAMP | | | | | | | | | | |
| | 0 | 1,200 | 0 | 1,200 | 0 | 1,200 | 0 | 0 | 0 | 1,200 | 0 |
| 000459 | #1 BOILER FLAME CONTROL | | | | | | | | | | |
| | 0 | 1,167 | 0 | 1,167 | 0 | 1,167 | 0 | 0 | 0 | 1,167 | 0 |
| 000460 | NEW ROOF FOR FURNACE # 14 | | | | | | | | | | |
| | 0 | 9,766 | 0 | 9,766 | 0 | 9,766 | 0 | 0 | 0 | 9,766 | 0 |
| 000461 | NEW PISTONS RODS FOR 4000/6000 HAMMERS | | | | | | | | | | |
| | 0 | 3,850 | 0 | 3,850 | 0 | 3,850 | 0 | 0 | 0 | 3,850 | 0 |
| 000462 | CATERPILLAR LIFT TRUCK REPAIRS | | | | | | | | | | |
| | 0 | 4,311 | 0 | 4,311 | 0 | 4,311 | 0 | 0 | 0 | 4,311 | 0 |
| 000463 | MACHINE 2 TOP DIES FOR 4000 HAMMER | | | | | | | | | | |
| | 0 | 3,080 | 0 | 3,080 | 0 | 3,080 | 0 | 0 | 0 | 3,080 | 0 |
| 000464 | NEW TIRES FOR FORT LIFT TRUCK | | | | | | | | | | |
| | 0 | 874 | 0 | 874 | 0 | 874 | 0 | 0 | 0 | 874 | 0 |
| 000465 | DUST COLLECTOR FOR SANDBLASTER | | | | | | | | | | |
| | 0 | 628 | 0 | 628 | 0 | 628 | 0 | 0 | 0 | 628 | 0 |
| 000466 | SANDBLASTING CABINET | | | | | | | | | | |
| | 0 | 1,787 | 0 | 1,787 | 0 | 1,787 | 0 | 0 | 0 | 1,787 | 0 |
| 000467 | DRIVE SHAFT, BEARINGS, GEAR HUB RING ROLLER | | | | | | | | | | |
| | 0 | 3,960 | 0 | 3,960 | 0 | 3,960 | 0 | 0 | 0 | 3,960 | 0 |
| 000468 | ROLLER ASSEMBLIES FOR RING ROLLER | | | | | | | | | | |
| | 0 | 1,680 | 0 | 1,680 | 0 | 1,680 | 0 | 0 | 0 | 1,680 | 0 |
| 000469 | CONTROLLER FOR #15 FURNACE | | | | | | | | | | |
| | 0 | 1,138 | 0 | 1,138 | 0 | 1,138 | 0 | 0 | 0 | 1,138 | 0 |
| 000470 | ACTUATOR FOR #15 FURNACE | | | | | | | | | | |
| | 0 | 673 | 0 | 673 | 0 | 673 | 0 | 0 | 0 | 673 | 0 |
| 000471 | TIRES FOR FORK LIFT TRUCK | | | | | | | | | | |

Anderson Shumaker Inc.
Net Book Value  [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| Class: 17100 - Machinery & Equipment | | | | | | | | | | | |
| | 0 | 648 | 0 | 648 | 0 | 648 | 0 | 0 | 0 | 648 | 0 |
| 000472 | INVERTER FOR DAITO SAW | | | | | | | | | | |
| | 0 | 5,533 | 0 | 5,533 | 0 | 5,533 | 0 | 0 | 0 | 5,533 | 0 |
| 000473 | PISTON ROD MACHINED FOR #4000 HAMMER | | | | | | | | | | |
| | 0 | 1,850 | 0 | 1,850 | 0 | 1,850 | 0 | 0 | 0 | 1,850 | 0 |
| 000474 | 4-20 MA ACTUATOR  M7284-A-1004 | | | | | | | | | | |
| | 0 | 590 | 0 | 590 | 0 | 590 | 0 | 0 | 0 | 590 | 0 |
| 000475 | TIRES FOR FORKLIFT TRUCK BISON TWP SOLID TP-4 | | | | | | | | | | |
| | 0 | 466 | 0 | 466 | 0 | 466 | 0 | 0 | 0 | 466 | 0 |
| 000476 | TIRES FOR FORKLIFT TRUCK MLT-4 | | | | | | | | | | |
| | 0 | 385 | 0 | 385 | 0 | 385 | 0 | 0 | 0 | 385 | 0 |
| 000477 | ECLIPSE CHART CONTROLLER FOR #6 FURNACE | | | | | | | | | | |
| | 0 | 1,204 | 0 | 1,204 | 0 | 1,204 | 0 | 0 | 0 | 1,204 | 0 |
| 000482 | New Fire Extinguishers | | | | | | | | | | |
| | 0 | 613 | 0 | 613 | 0 | 613 | 0 | 0 | 0 | 613 | 0 |
| 000483 | Machining Piston Rod & Head | | | | | | | | | | |
| | 0 | 1,730 | 0 | 1,730 | 0 | 1,730 | 0 | 0 | 0 | 1,730 | 0 |
| 000484 | Rebuild Fork Lift Diesel Engine | | | | | | | | | | |
| | 0 | 4,819 | 0 | 4,819 | 0 | 4,819 | 0 | 0 | 0 | 4,819 | 0 |
| 000485 | New Air Compressor and Attchmts | | | | | | | | | | |
| | 0 | 910 | 0 | 910 | 0 | 910 | 0 | 0 | 0 | 910 | 0 |
| 000486 | Welding of 6000# Hammer Ram | | | | | | | | | | |
| | 0 | 1,070 | 0 | 1,070 | 0 | 1,070 | 0 | 0 | 0 | 1,070 | 0 |
| 000487 | Welding of 4000# Sow Block | | | | | | | | | | |
| | 0 | 2,610 | 0 | 2,610 | 0 | 2,610 | 0 | 0 | 0 | 2,610 | 0 |
| 000488 | Wall Ventilator Fan for Boiler Room | | | | | | | | | | |
| | 0 | 726 | 0 | 726 | 0 | 726 | 0 | 0 | 0 | 726 | 0 |
| 000489 | 4ea Milling & Lathing Tools | | | | | | | | | | |
| | 0 | 2,540 | 0 | 2,540 | 0 | 2,540 | 0 | 0 | 0 | 2,540 | 0 |
| 000490 | New Parts for Small Sawhouse Crane | | | | | | | | | | |
| | 0 | 2,697 | 0 | 2,697 | 0 | 2,697 | 0 | 0 | 0 | 2,697 | 0 |
| 000491 | Burner Diffuser for Boiler Room | | | | | | | | | | |
| | 0 | 567 | 0 | 567 | 0 | 567 | 0 | 0 | 0 | 567 | 0 |
| 000492 | Ring Roller Assembly Parts | | | | | | | | | | |
| | 0 | 545 | 0 | 545 | 0 | 545 | 0 | 0 | 0 | 545 | 0 |
| 000493 | Fabreeka Pad for 6000# Hammer | | | | | | | | | | |
| | 0 | 7,799 | 0 | 7,799 | 0 | 7,799 | 0 | 0 | 0 | 7,799 | 0 |
| 000494 | Large Ring Splitter | | | | | | | | | | |
| | 0 | 24,620 | 0 | 24,620 | 0 | 24,620 | 0 | 0 | 0 | 24,620 | 0 |
| 000495 | Hydraulic Pump | | | | | | | | | | |
| | 0 | 653 | 0 | 653 | 0 | 653 | 0 | 0 | 0 | 653 | 0 |
| 000496 | Equipment for Hammer Move | | | | | | | | | | |
| | 0 | 530 | 0 | 530 | 0 | 530 | 0 | 0 | 0 | 530 | 0 |
| 000497 | 6000 Sow Block Welding | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 2,920 | 0 | 2,920 | 0 | 2,920 | 0 | 0 | 0 | 2,920 | 0 |
| 000498   Hammer Move - Lift Truck | | | | | | | | | | | |
| | 0 | 1,400 | 0 | 1,400 | 0 | 1,400 | 0 | 0 | 0 | 1,400 | 0 |
| 000499   6000 Sow Block Welding | | | | | | | | | | | |
| | 0 | 2,736 | 0 | 2,736 | 0 | 2,736 | 0 | 0 | 0 | 2,736 | 0 |
| 000500   Rental Equipment for Move of Hammer and Anvil | | | | | | | | | | | |
| | 0 | 11,000 | 0 | 11,000 | 0 | 11,000 | 0 | 0 | 0 | 11,000 | 0 |
| 000501   Hex Lag Screws for Hammer BOlts | | | | | | | | | | | |
| | 0 | 371 | 0 | 371 | 0 | 371 | 0 | 0 | 0 | 371 | 0 |
| 000502   6000 Sow Block Machining | | | | | | | | | | | |
| | 0 | 1,880 | 0 | 1,880 | 0 | 1,880 | 0 | 0 | 0 | 1,880 | 0 |
| 000503   6000 Sow Block Machining | | | | | | | | | | | |
| | 0 | 1,880 | 0 | 1,880 | 0 | 1,880 | 0 | 0 | 0 | 1,880 | 0 |
| 000504   6000 Sow Block Machining | | | | | | | | | | | |
| | 0 | 1,880 | 0 | 1,880 | 0 | 1,880 | 0 | 0 | 0 | 1,880 | 0 |
| 000505   6000 Top Die Machining | | | | | | | | | | | |
| | 0 | 1,950 | 0 | 1,950 | 0 | 1,950 | 0 | 0 | 0 | 1,950 | 0 |
| 000508   REBUILT TRANSMISSION FOR TRUCK | | | | | | | | | | | |
| | 0 | 1,783 | 0 | 1,783 | 0 | 1,783 | 0 | 0 | 0 | 1,783 | 0 |
| 000510   10 HP Centrfugal Pump | | | | | | | | | | | |
| | 0 | 1,446 | 0 | 1,446 | 0 | 1,446 | 0 | 0 | 0 | 1,446 | 0 |
| 000511   Transformer Replacement for OverHead Crane | | | | | | | | | | | |
| | 0 | 1,485 | 0 | 1,485 | 0 | 1,485 | 0 | 0 | 0 | 1,485 | 0 |
| 000512   D-2 Ring Segments for Ring Sizer | | | | | | | | | | | |
| | 0 | 5,250 | 0 | 5,250 | 0 | 5,250 | 0 | 0 | 0 | 5,250 | 0 |
| 000516   FORK LIFT RENTAL | | | | | | | | | | | |
| | 0 | 3,460 | 0 | 3,460 | 0 | 3,460 | 0 | 0 | 0 | 3,460 | 0 |
| 000519   6000 HAMMER GUIDES | | | | | | | | | | | |
| | 0 | 7,132 | 0 | 7,132 | 0 | 7,132 | 0 | 0 | 0 | 7,132 | 0 |
| 000520   GUIDE WEDGES FOR 6000 HAMMER | | | | | | | | | | | |
| | 0 | 6,000 | 0 | 6,000 | 0 | 6,000 | 0 | 0 | 0 | 6,000 | 0 |
| 000521   FACE MILLING CUTTER | | | | | | | | | | | |
| | 0 | 373 | 0 | 373 | 0 | 373 | 0 | 0 | 0 | 373 | 0 |
| 000522   FINISH MACHINE 1(ONE) DIE, RAM & KEY | | | | | | | | | | | |
| | 0 | 2,700 | 0 | 2,700 | 0 | 2,700 | 0 | 0 | 0 | 2,700 | 0 |
| 000523   TOOLING FOR RING ROLLER MANDRELL | | | | | | | | | | | |
| | 0 | 382 | 0 | 382 | 0 | 382 | 0 | 0 | 0 | 382 | 0 |
| 000524   POWER WRENCH 5A LATHE REPAIR | | | | | | | | | | | |
| | 0 | 2,312 | 0 | 2,312 | 0 | 2,312 | 0 | 0 | 0 | 2,312 | 0 |
| 000525   4000 HAMMER BLOWER MOTOR | | | | | | | | | | | |
| | 0 | 351 | 0 | 351 | 0 | 351 | 0 | 0 | 0 | 351 | 0 |
| 000526   R & R CAT 120 C  STEEL CYLINDER | | | | | | | | | | | |
| | 0 | 730 | 0 | 730 | 0 | 730 | 0 | 0 | 0 | 730 | 0 |
| 000527   RING ROLLER PINS MFGED AT ASCO | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |

**Class: 17100 - Machinery & Equipment**

| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000528 | 0 | 797 | 0 | 797 | 0 | 797 | 0 | 0 | 0 | 797 | 0 |
| NEW FIRE EXTINGUISHERS | | | | | | | | | | | |
| 000531 | 0 | 347 | 0 | 347 | 0 | 347 | 0 | 0 | 0 | 347 | 0 |
| REBUILT PERKINS 4.2482 ENGINE W/FRT, FLANGE & LABOR | | | | | | | | | | | |
| 000532 | 0 | 6,662 | 0 | 6,662 | 0 | 6,662 | 0 | 0 | 0 | 6,662 | 0 |
| RETANG FOR LATHE | | | | | | | | | | | |
| 000533 | 0 | 745 | 0 | 745 | 0 | 745 | 0 | 0 | 0 | 745 | 0 |
| KEY RAM & DIE - HAMMERS | | | | | | | | | | | |
| 000534 | 0 | 2,700 | 0 | 2,700 | 0 | 2,700 | 0 | 0 | 0 | 2,700 | 0 |
| BOBCAT LOADER REPAIRS | | | | | | | | | | | |
| 000535 | 0 | 336 | 0 | 336 | 0 | 336 | 0 | 0 | 0 | 336 | 0 |
| CONCRETE REBUILDING WEST FLOOR - 6000 HAMMER | | | | | | | | | | | |
| 000536 | 0 | 3,927 | 0 | 3,927 | 0 | 3,927 | 0 | 0 | 0 | 3,927 | 0 |
| FIRETORON CELL FOR #2 BOILER | | | | | | | | | | | |
| 000538 | 0 | 466 | 0 | 466 | 0 | 466 | 0 | 0 | 0 | 466 | 0 |
| RING ROLLER BLANKS FOR RING ROLLER | | | | | | | | | | | |
| 000539 | 0 | 933 | 0 | 933 | 0 | 933 | 0 | 0 | 0 | 933 | 0 |
| CHART RECORDER MACHINE/CONTROLLER FOR #2 FURNACE | | | | | | | | | | | |
| 000540 | 0 | 1,092 | 0 | 1,092 | 0 | 1,092 | 0 | 0 | 0 | 1,092 | 0 |
| REBUILT CONT F227 ENGINE & MUFFLER | | | | | | | | | | | |
| 000541 | 0 | 1,415 | 0 | 1,415 | 0 | 1,415 | 0 | 0 | 0 | 1,415 | 0 |
| BAKER LIFT TRUCK HYD CYLINDER -  REBUILT | | | | | | | | | | | |
| 000542 | 0 | 1,066 | 0 | 1,066 | 0 | 1,066 | 0 | 0 | 0 | 1,066 | 0 |
| MACHINE 4000 ROD & HEAD ASSEMBLY | | | | | | | | | | | |
| 000543 | 0 | 965 | 0 | 965 | 0 | 965 | 0 | 0 | 0 | 965 | 0 |
| MACHINE 6000 PISTON & HEAD | | | | | | | | | | | |
| 000544 | 0 | 980 | 0 | 980 | 0 | 980 | 0 | 0 | 0 | 980 | 0 |
| ACTUATOR | | | | | | | | | | | |
| 000545 | 0 | 782 | 0 | 782 | 0 | 782 | 0 | 0 | 0 | 782 | 0 |
| FACE 4000 TOP & BOTTOM DIES | | | | | | | | | | | |
| 000546 | 0 | 920 | 0 | 920 | 0 | 920 | 0 | 0 | 0 | 920 | 0 |
| FACE 6000 TOP & BOTTOM DIES | | | | | | | | | | | |
| 000559 | 0 | 960 | 0 | 960 | 0 | 960 | 0 | 0 | 0 | 960 | 0 |
| BALANCE DUE FOR DEPOSIT ON REBUILT PERKINS ENGINE # 531 | | | | | | | | | | | |
| 000570 | 0 | 720 | 0 | 720 | 0 | 720 | 0 | 0 | 0 | 720 | 0 |
| FIRE EXTINGUISHER 30#ABC | | | | | | | | | | | |
| 000571 | 0 | 252 | 0 | 252 | 0 | 242 | 0 | 0 | 0 | 242 | 11 |
| MICROMETERS | | | | | | | | | | | |
| 000572 | 0 | 395 | 0 | 395 | 0 | 378 | 0 | 0 | 0 | 378 | 16 |
| KASTO SAW PARTS & FRT | | | | | | | | | | | |
| 000573 | 0 | 6,295 | 0 | 6,295 | 0 | 6,033 | 0 | 0 | 0 | 6,033 | 262 |
| NEW CIRCUIT BREAKER | | | | | | | | | | | |
| 000574 | 0 | 420 | 0 | 420 | 0 | 403 | 0 | 0 | 0 | 403 | 17 |
| NEW EXPANSION JOINT FOR MAIN STEAM LINE | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 1,647 | 0 | 1,647 | 0 | 1,578 | 0 | 0 | 0 | 1,578 | 69 |
| 000575 | NEW CABLES FOR WELDER | | | | | | | | | | |
| | 0 | 344 | 0 | 344 | 0 | 329 | 0 | 0 | 0 | 329 | 14 |
| 000576 | NEW COOLANT FOR QUENCH TANK | | | | | | | | | | |
| | 0 | 2,367 | 0 | 2,367 | 0 | 2,268 | 0 | 0 | 0 | 2,268 | 99 |
| 000577 | LIFT SCISSORS TO INSTALL EXPANSION JOINT | | | | | | | | | | |
| | 0 | 434 | 0 | 434 | 0 | 416 | 0 | 0 | 0 | 416 | 18 |
| 000578 | BORING BAR AND JAWS | | | | | | | | | | |
| | 0 | 615 | 0 | 615 | 0 | 590 | 0 | 0 | 0 | 590 | 26 |
| 000579 | Welding Hoses, Helmet, Clamps & arc | | | | | | | | | | |
| | 0 | 967 | 0 | 967 | 0 | 927 | 0 | 0 | 0 | 927 | 40 |
| 000580 | WELDING CART FOR WAREHOUSE | | | | | | | | | | |
| | 0 | 2,557 | 0 | 2,557 | 0 | 2,450 | 0 | 0 | 0 | 2,450 | 107 |
| 000581 | NEW ARCHED ROOF FOR 3500 HAMMER FURNACE #17 | | | | | | | | | | |
| | 0 | 10,935 | 0 | 10,935 | 0 | 10,479 | 0 | 0 | 0 | 10,479 | 456 |
| 000582 | KASTOLIE & CERWOOL BLANKET FOR 3500 HAMMER | | | | | | | | | | |
| | 0 | 1,360 | 0 | 1,360 | 0 | 1,303 | 0 | 0 | 0 | 1,303 | 57 |
| 000583 | PARTS FOR POWER WRENCH FOR 5A LATHE | | | | | | | | | | |
| | 0 | 2,710 | 0 | 2,710 | 0 | 2,597 | 0 | 0 | 0 | 2,597 | 113 |
| 000584 | AIR COMPRESSOR PUMP | | | | | | | | | | |
| | 0 | 269 | 0 | 269 | 0 | 258 | 0 | 0 | 0 | 258 | 11 |
| 000585 | FORKLIFT CAT 2 STAFE LIFT CYLINDER | | | | | | | | | | |
| | 0 | 3,299 | 0 | 3,299 | 0 | 3,161 | 0 | 0 | 0 | 3,161 | 137 |
| 000589 | PISTON ROD MACHINING | | | | | | | | | | |
| | 0 | 980 | 0 | 980 | 0 | 939 | 0 | 0 | 0 | 939 | 41 |
| 000590 | REBUILD COPPER TUBE HEATING ELEMENT | | | | | | | | | | |
| | 0 | 3,548 | 0 | 3,548 | 0 | 3,400 | 0 | 0 | 0 | 3,400 | 148 |
| 000591 | ACTUATOR | | | | | | | | | | |
| | 0 | 813 | 0 | 813 | 0 | 779 | 0 | 0 | 0 | 779 | 34 |
| 000592 | BEBUILT SCHAMB PUMP W NEW MOTOR | | | | | | | | | | |
| | 0 | 2,014 | 0 | 2,014 | 0 | 1,930 | 0 | 0 | 0 | 1,930 | 84 |
| 000593 | MILLER 2050 SPECTRUM PLASMA CUTTER | | | | | | | | | | |
| | 0 | 2,475 | 0 | 2,475 | 0 | 2,372 | 0 | 0 | 0 | 2,372 | 103 |
| 000594 | NEW DOORS FOR FURNACES #15 & #17 | | | | | | | | | | |
| | 0 | 4,641 | 0 | 4,641 | 0 | 4,447 | 0 | 0 | 0 | 4,447 | 193 |
| 000595 | BURNING PLATE FOR NEW WELDING CART | | | | | | | | | | |
| | 0 | 1,210 | 0 | 1,210 | 0 | 1,160 | 0 | 0 | 0 | 1,160 | 50 |
| 000596 | ANGLE IRON FOR NEW WELDING CART | | | | | | | | | | |
| | 0 | 735 | 0 | 735 | 0 | 704 | 0 | 0 | 0 | 704 | 31 |
| 000597 | NEW CNC MACHINE - EAGLE | | | | | | | | | | |
| | 0 | 21,000 | 0 | 21,000 | 0 | 20,125 | 0 | 0 | 0 | 20,125 | 875 |
| 000598 | NEW HYDRAULIC CYLINDERS FOR LIFT TRUCK | | | | | | | | | | |
| | 0 | 2,843 | 0 | 2,843 | 0 | 2,725 | 0 | 0 | 0 | 2,725 | 118 |
| 000599 | NEW 7E-111 CROSS SLIDE NUT 4 PITCH FOR LATHES | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 1,771 | 0 | 1,771 | 0 | 1,698 | 0 | 0 | 0 | 1,698 | 74 |
| 000600 | HAMMER RENTAL FOR CONCRETE REPLACEMENT FOR FURNACES | | | | | | | | | | |
| | 0 | 1,848 | 0 | 1,848 | 0 | 1,771 | 0 | 0 | 0 | 1,771 | 77 |
| 000601 | NEW VIBRATION PADS FOR WMW NILES DFS | | | | | | | | | | |
| | 0 | 1,023 | 0 | 1,023 | 0 | 981 | 0 | 0 | 0 | 981 | 43 |
| 000602 | NEW DIGITAL THERMOMOTOR | | | | | | | | | | |
| | 0 | 443 | 0 | 443 | 0 | 424 | 0 | 0 | 0 | 424 | 18 |
| 000603 | VICKERS REMAIN HYDRAULIC PUMP | | | | | | | | | | |
| | 0 | 1,272 | 0 | 1,272 | 0 | 1,219 | 0 | 0 | 0 | 1,219 | 53 |
| 000604 | BORE & HONE HAMMER CYLINDERS | | | | | | | | | | |
| | 0 | 3,850 | 0 | 3,850 | 0 | 3,690 | 0 | 0 | 0 | 3,690 | 160 |
| 000605 | NEW PRINTER FOR SHIPPING DESK | | | | | | | | | | |
| | 0 | 422 | 0 | 422 | 0 | 405 | 0 | 0 | 0 | 405 | 18 |
| 000606 | ANGLE IRON FOR NEW WELDING CART | | | | | | | | | | |
| | 0 | 436 | 0 | 436 | 0 | 418 | 0 | 0 | 0 | 418 | 18 |
| 000607 | D-2 MACHINE SHAFTS | | | | | | | | | | |
| | 0 | 1,200 | 0 | 1,200 | 0 | 1,150 | 0 | 0 | 0 | 1,150 | 50 |
| 000608 | NEW CALIPERS AND INDICATORS | | | | | | | | | | |
| | 0 | 759 | 0 | 759 | 0 | 727 | 0 | 0 | 0 | 727 | 32 |
| 000609 | ELECTRICAL HOOKUP FOR NEW CNC MACHINE | | | | | | | | | | |
| | 0 | 1,209 | 0 | 1,209 | 0 | 1,159 | 0 | 0 | 0 | 1,159 | 50 |
| 000610 | NEW INDICATOR | | | | | | | | | | |
| | 0 | 150 | 0 | 150 | 0 | 143 | 0 | 0 | 0 | 143 | 6 |
| 000611 | ACTUATOR | | | | | | | | | | |
| | 0 | 812 | 0 | 812 | 0 | 779 | 0 | 0 | 0 | 779 | 34 |
| 000612 | REPLACE #2 BOILER GASKET | | | | | | | | | | |
| | 0 | 1,338 | 0 | 1,338 | 0 | 1,283 | 0 | 0 | 0 | 1,283 | 56 |
| 000613 | 12 PCS WELD LOC II BOLT ON MODULES | | | | | | | | | | |
| | 0 | 518 | 0 | 518 | 0 | 496 | 0 | 0 | 0 | 496 | 22 |
| 000614 | ULTRA DYNE PUMP MODEL CTD6AL BOILER  #1 | | | | | | | | | | |
| | 0 | 1,679 | 0 | 1,679 | 0 | 1,609 | 0 | 0 | 0 | 1,609 | 70 |
| 000615 | GUSHER PUMP & MOTOR UNIT | | | | | | | | | | |
| | 0 | 370 | 0 | 370 | 0 | 354 | 0 | 0 | 0 | 354 | 15 |
| 000616 | NEW 7E-111 CROSS SLIDE NUT 4 PITCH FOR LATHES | | | | | | | | | | |
| | 0 | 1,491 | 0 | 1,491 | 0 | 1,428 | 0 | 0 | 0 | 1,428 | 62 |
| 000617 | CHART RECORDER | | | | | | | | | | |
| | 0 | 1,241 | 0 | 1,241 | 0 | 1,189 | 0 | 0 | 0 | 1,189 | 52 |
| 000618 | NEW AIR COMPRESSOR FOR SAW HOUSE | | | | | | | | | | |
| | 0 | 412 | 0 | 412 | 0 | 395 | 0 | 0 | 0 | 395 | 17 |
| 000620 | WELD 6000 HAMMER FRAME | | | | | | | | | | |
| | 0 | 5,400 | 0 | 5,400 | 0 | 5,175 | 0 | 0 | 0 | 5,175 | 225 |
| 000621 | EMERGENCY LIGHTING FOR BUILDINGS | | | | | | | | | | |
| | 0 | 774 | 0 | 774 | 0 | 741 | 0 | 0 | 0 | 741 | 32 |
| 000622 | HIGH SPEED DRILLS FOR LATHES | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 3,603 | 0 | 3,603 | 0 | 3,453 | 0 | 0 | 0 | 3,453 | 150 |
| 000634 | SMJ BLOWER W/FILTER 10 HP | | | | | | | | | | |
| | 0 | 6,634 | 0 | 6,634 | 0 | 5,805 | 0 | 0 | 0 | 5,805 | 829 |
| 000635 | KURT PRECISION MACHINE VISE | | | | | | | | | | |
| | 0 | 1,321 | 0 | 1,321 | 0 | 1,156 | 0 | 0 | 0 | 1,156 | 165 |
| 000636 | 12 X 12 BOLT ON MODULES FOR FURNACE | | | | | | | | | | |
| | 0 | 2,274 | 0 | 2,274 | 0 | 1,990 | 0 | 0 | 0 | 1,990 | 284 |
| 000637 | STEAM PIPE REPAIR FOR 6000 HAMMER | | | | | | | | | | |
| | 0 | 6,900 | 0 | 6,900 | 0 | 6,038 | 0 | 0 | 0 | 6,038 | 863 |
| 000638 | 5 HP PACEMAKER BLOWER MOTOR FOR 6000 FURNACE | | | | | | | | | | |
| | 0 | 1,153 | 0 | 1,153 | 0 | 1,009 | 0 | 0 | 0 | 1,009 | 144 |
| 000639 | NEW 10HP MOTOR BLOWER WHEEL W/WEG MORTOR FOR 6000 FURNACE | | | | | | | | | | |
| | 0 | 3,303 | 0 | 3,303 | 0 | 2,890 | 0 | 0 | 0 | 2,890 | 413 |
| 000640 | TIRES FOR THREE FORKLIFTS IN SHOP | | | | | | | | | | |
| | 0 | 1,953 | 0 | 1,953 | 0 | 1,709 | 0 | 0 | 0 | 1,709 | 244 |
| 000641 | SELF ALIGNING ROLLER BEARING FOR RING SPLITTER | | | | | | | | | | |
| | 0 | 581 | 0 | 581 | 0 | 509 | 0 | 0 | 0 | 509 | 73 |
| 000642 | NEW MASTER CYLINDER FOR HYSTER LIFT TRUCK S125A | | | | | | | | | | |
| | 0 | 3,477 | 0 | 3,477 | 0 | 3,042 | 0 | 0 | 0 | 3,042 | 435 |
| 000643 | NEW TOP DIE FOR 3500 HAMMER | | | | | | | | | | |
| | 0 | 1,950 | 0 | 1,950 | 0 | 1,706 | 0 | 0 | 0 | 1,706 | 244 |
| 000644 | SCISSORS LIFT TRUCK TO REPAIR 6000 HAMMER STEAM LINES | | | | | | | | | | |
| | 0 | 781 | 0 | 781 | 0 | 684 | 0 | 0 | 0 | 684 | 98 |
| 000645 | COMPLETE WRAP JAW SET FOR 4A LATHE | | | | | | | | | | |
| | 0 | 689 | 0 | 689 | 0 | 603 | 0 | 0 | 0 | 603 | 86 |
| 000646 | 9" BURNER TILES FOR FURNACES | | | | | | | | | | |
| | 0 | 1,348 | 0 | 1,348 | 0 | 1,179 | 0 | 0 | 0 | 1,179 | 169 |
| 000647 | REPLACE BATTERY AND CALBE ON SIDE LOADER - WAREHOUSE | | | | | | | | | | |
| | 0 | 1,279 | 0 | 1,279 | 0 | 1,119 | 0 | 0 | 0 | 1,119 | 160 |
| 000648 | BLACK FACE DIAL CALIPER W/SOCKET SET | | | | | | | | | | |
| | 0 | 297 | 0 | 297 | 0 | 260 | 0 | 0 | 0 | 260 | 37 |
| 000649 | HONEYWELL BURNER CONTROL FOR FURNACE #5 | | | | | | | | | | |
| | 0 | 891 | 0 | 891 | 0 | 780 | 0 | 0 | 0 | 780 | 111 |
| 000650 | REPACK STEAM HEADER VALUES ON BOILER #1 & #2 | | | | | | | | | | |
| | 0 | 1,532 | 0 | 1,532 | 0 | 1,340 | 0 | 0 | 0 | 1,340 | 191 |
| 000651 | SIGHT GLASS W/VENT - LUBRICATOR LINES, PLUNGERS FOR FURNACES | | | | | | | | | | |
| | 0 | 5,925 | 0 | 5,925 | 0 | 5,184 | 0 | 0 | 0 | 5,184 | 741 |
| 000652 | NEW PISTON ROD FOR #6000 HAMMER | | | | | | | | | | |
| | 0 | 1,725 | 0 | 1,725 | 0 | 1,509 | 0 | 0 | 0 | 1,509 | 216 |
| 000653 | HEAT REPLACEMENT ELEMENT FOR FURNACES | | | | | | | | | | |
| | 0 | 2,152 | 0 | 2,152 | 0 | 1,883 | 0 | 0 | 0 | 1,883 | 269 |
| 000654 | NEW MANDRELS FOR RING ROLLER | | | | | | | | | | |
| | 0 | 420 | 0 | 420 | 0 | 366 | 0 | 0 | 0 | 366 | 53 |
| 000655 | MATERIAL FROM STOCK FOR NEW 6000 PISTON ROD # 652 | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 1,861 | 0 | 1,861 | 0 | 1,628 | 0 | 0 | 0 | 1,628 | 233 |
| 000656 HONEYWELL AUTOMATIC PRIMARY CONTROL | | | | | | | | | | | |
| | 0 | 370 | 0 | 370 | 0 | 324 | 0 | 0 | 0 | 324 | 46 |
| 000657 REPLACE SAFETY VALUES ON BOILER #1 - BURNER PLATE | | | | | | | | | | | |
| | 0 | 2,739 | 0 | 2,739 | 0 | 2,397 | 0 | 0 | 0 | 2,397 | 342 |
| 000658 REBUILD PERKINS 4 CYLINDER DIESEL ENGINE | | | | | | | | | | | |
| | 0 | 3,650 | 0 | 3,650 | 0 | 3,194 | 0 | 0 | 0 | 3,194 | 456 |
| 000659 UTILITY HEATERS FOR LOCKER ROOM | | | | | | | | | | | |
| | 0 | 490 | 0 | 490 | 0 | 429 | 0 | 0 | 0 | 429 | 61 |
| 000660 CALIPERS FOR SHOP | | | | | | | | | | | |
| | 0 | 431 | 0 | 431 | 0 | 377 | 0 | 0 | 0 | 377 | 54 |
| 000661 PARTS FOR OILERS FOR HAMMERS | | | | | | | | | | | |
| | 0 | 1,360 | 0 | 1,360 | 0 | 1,190 | 0 | 0 | 0 | 1,190 | 170 |
| 000662 COUPLER AND ENCODER FOR CNC MACHINE | | | | | | | | | | | |
| | 0 | 367 | 0 | 367 | 0 | 321 | 0 | 0 | 0 | 321 | 46 |
| 000663 AUTOMATIC PRIMARY CONTROL FOR #5 FURNACE | | | | | | | | | | | |
| | 0 | 810 | 0 | 810 | 0 | 709 | 0 | 0 | 0 | 709 | 101 |
| 000664 7X 804 POWER CHUCK WRENCH SHAFT FOR 4A LATHE | | | | | | | | | | | |
| | 0 | 1,000 | 0 | 1,000 | 0 | 875 | 0 | 0 | 0 | 875 | 125 |
| 000665 NEW FLOOR SCALE FOR SAWHOUSE | | | | | | | | | | | |
| | 0 | 2,530 | 0 | 2,530 | 0 | 2,214 | 0 | 0 | 0 | 2,214 | 316 |
| 000666 REBUILD LARGE ROTATING CYLINDER CLAMP | | | | | | | | | | | |
| | 0 | 3,400 | 0 | 3,400 | 0 | 2,975 | 0 | 0 | 0 | 2,975 | 425 |
| 000667 KURT PRECISION ANGLE-LOCK MACHINE VISE | | | | | | | | | | | |
| | 0 | 1,241 | 0 | 1,241 | 0 | 1,086 | 0 | 0 | 0 | 1,086 | 155 |
| 000668 REBUILT SCHAUB PUMP FOR #1 BOILER FEED | | | | | | | | | | | |
| | 0 | 5,697 | 0 | 5,697 | 0 | 4,985 | 0 | 0 | 0 | 4,985 | 712 |
| 000669 NEW LONG REACH SQ SERIES FORGING CLAMP FOR MLT-4 FOR 6000 HAMMER | | | | | | | | | | | |
| | 0 | 29,800 | 0 | 29,800 | 0 | 26,075 | 0 | 0 | 0 | 26,075 | 3,725 |
| 000670 WATER CONTROL FOR BOILER #1 | | | | | | | | | | | |
| | 0 | 1,403 | 0 | 1,403 | 0 | 1,228 | 0 | 0 | 0 | 1,228 | 175 |
| 000671 MATERIAL FOR PISTON RODS AND PISTON HEADS 4000/6000 HAMMERS | | | | | | | | | | | |
| | 0 | 5,153 | 0 | 5,153 | 0 | 4,509 | 0 | 0 | 0 | 4,509 | 644 |
| 000672 CENTURY FAN MOTOR FOR SHOP | | | | | | | | | | | |
| | 0 | 398 | 0 | 398 | 0 | 349 | 0 | 0 | 0 | 349 | 50 |
| 000673 AEROVENT MOTOR FOR SHOP  3/4 1/50 HP W LABOR | | | | | | | | | | | |
| | 0 | 486 | 0 | 486 | 0 | 425 | 0 | 0 | 0 | 425 | 61 |
| 000674 NEW FEN WRENCH REPAIR FOR 5A WARNER LATHE | | | | | | | | | | | |
| | 0 | 3,250 | 0 | 3,250 | 0 | 2,844 | 0 | 0 | 0 | 2,844 | 406 |
| 000675 DIALARC 250 MILLER ARC WELDER W CABLE & CLAMPS | | | | | | | | | | | |
| | 0 | 2,009 | 0 | 2,009 | 0 | 1,758 | 0 | 0 | 0 | 1,758 | 251 |
| 000676 TWO IMPULSE NLR PUMPS  FOR SHOP | | | | | | | | | | | |
| | 0 | 759 | 0 | 759 | 0 | 664 | 0 | 0 | 0 | 664 | 95 |
| 000677 BEARING FOR OLD RING ROLLER | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 1,127 | 0 | 1,127 | 0 | 986 | 0 | 0 | 0 | 986 | 141 |
| 000678 | WATER CONTROL FOR #2 BOILER | | | | | | | | | | |
| | 0 | 1,165 | 0 | 1,165 | 0 | 1,019 | 0 | 0 | 0 | 1,019 | 146 |
| 000679 | NEW BRONZE AND RE MACHINE SCROLL  ON CHUCK | | | | | | | | | | |
| | 0 | 3,000 | 0 | 3,000 | 0 | 2,625 | 0 | 0 | 0 | 2,625 | 375 |
| 000680 | REPLACE BLOWDOWN VALUES ON BOILER #1 & #2 | | | | | | | | | | |
| | 0 | 1,992 | 0 | 1,992 | 0 | 1,743 | 0 | 0 | 0 | 1,743 | 249 |
| 000681 | NEW BROTHER FAX MACHINE FOR OFFICE | | | | | | | | | | |
| | 0 | 327 | 0 | 327 | 0 | 286 | 0 | 0 | 0 | 286 | 41 |
| 000682 | HIGH TEMP SUMP PUMP FOR HAMMER PITS | | | | | | | | | | |
| | 0 | 454 | 0 | 454 | 0 | 397 | 0 | 0 | 0 | 397 | 57 |
| 000683 | 6000 RAM RECONDITIONED AND MACHINED | | | | | | | | | | |
| | 0 | 1,800 | 0 | 1,800 | 0 | 1,575 | 0 | 0 | 0 | 1,575 | 225 |
| 000684 | DEMOLITION DRIVE HAMMER AND GROUND ROD DRIVER | | | | | | | | | | |
| | 0 | 620 | 0 | 620 | 0 | 542 | 0 | 0 | 0 | 542 | 77 |
| 000685 | RAW STEEL FOR PROJECTS IN SAWHOUSE ie CART, SHELVES | | | | | | | | | | |
| | 0 | 1,883 | 0 | 1,883 | 0 | 1,648 | 0 | 0 | 0 | 1,648 | 235 |
| 000686 | PFH TENSIONER FOR SHIPPING FOR BANDING | | | | | | | | | | |
| | 0 | 449 | 0 | 449 | 0 | 393 | 0 | 0 | 0 | 393 | 56 |
| 000687 | FLANGE AND HUB ASSEMBLY FOR 6000 MANIPULATOR | | | | | | | | | | |
| | 0 | 588 | 0 | 588 | 0 | 515 | 0 | 0 | 0 | 515 | 74 |
| 000688 | WELDING DIAL SHADE HELMET | | | | | | | | | | |
| | 0 | 316 | 0 | 316 | 0 | 277 | 0 | 0 | 0 | 277 | 40 |
| 000689 | 50NMTB  2 1/2 PILOT MOUNT SHELL MILL ARBOR | | | | | | | | | | |
| | 0 | 327 | 0 | 327 | 0 | 286 | 0 | 0 | 0 | 286 | 41 |
| 000690 | RTW MILLING CUTTER | | | | | | | | | | |
| | 0 | 744 | 0 | 744 | 0 | 651 | 0 | 0 | 0 | 651 | 93 |
| 000691 | TOOL HOLDERS AND JAW SETS FOR HAMMRS | | | | | | | | | | |
| | 0 | 1,233 | 0 | 1,233 | 0 | 1,079 | 0 | 0 | 0 | 1,079 | 154 |
| 000692 | PORTABLE ACETYLENE TANK AND ACCESSORIES | | | | | | | | | | |
| | 0 | 729 | 0 | 729 | 0 | 638 | 0 | 0 | 0 | 638 | 91 |
| 000693 | 7F- 539 DRIVE SHAFT FOR FORKLIFT | | | | | | | | | | |
| | 0 | 764 | 0 | 764 | 0 | 669 | 0 | 0 | 0 | 669 | 96 |
| 000694 | 7 X 1057 MOTOR GROUP FOR FORKLIFT | | | | | | | | | | |
| | 0 | 323 | 0 | 323 | 0 | 283 | 0 | 0 | 0 | 283 | 40 |
| 000702 | RETAND DRILLS 218610005 | | | | | | | | | | |
| | 0 | 646 | 0 | 646 | 0 | 565 | 0 | 0 | 0 | 565 | 81 |
| 000703 | REPLACE GAUGE GLASS VALVE ON NO 1 BOILER | | | | | | | | | | |
| | 0 | 1,930 | 0 | 1,930 | 0 | 1,689 | 0 | 0 | 0 | 1,689 | 241 |
| 000704 | MCF 00354 MOTOR GROUP FOR BAKER FORKLIFT | | | | | | | | | | |
| | 0 | 386 | 0 | 386 | 0 | 338 | 0 | 0 | 0 | 338 | 48 |
| 000705 | VALVE SET, RELINE AND GASKETS FOR BOILER | | | | | | | | | | |
| | 0 | 845 | 0 | 845 | 0 | 739 | 0 | 0 | 0 | 739 | 106 |
| 000706 | NEW TIRES AND RIMS FOR BAKER FORKLIFT | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 1,403 | 0 | 1,403 | 0 | 1,228 | 0 | 0 | 0 | 1,228 | 175 |
| 000707 MANUAL STEEL TRAPPING SEALER/CRIMPER FOR SHIPPING | | | | | | | | | | | |
| | 0 | 606 | 0 | 606 | 0 | 530 | 0 | 0 | 0 | 530 | 76 |
| 000722 REBUILD PUMP MDL 8196 4 PRETANK TO DEAREATOR | | | | | | | | | | | |
| | 0 | 1,708 | 0 | 1,708 | 0 | 1,352 | 0 | 0 | 0 | 1,352 | 356 |
| 000723 MISC PARTS FOR FORKLIFT TRUCK | | | | | | | | | | | |
| | 0 | 911 | 0 | 911 | 0 | 721 | 0 | 0 | 0 | 721 | 190 |
| 000724 WELDING OF 6000 HAMMER FRAME | | | | | | | | | | | |
| | 0 | 3,705 | 0 | 3,705 | 0 | 2,933 | 0 | 0 | 0 | 2,933 | 772 |
| 000725 14" POWER CUTTER W TOOLS FOR CONCRETE | | | | | | | | | | | |
| | 0 | 938 | 0 | 938 | 0 | 743 | 0 | 0 | 0 | 743 | 195 |
| 000726 80 GALLON COMPRESSOR 4 MACHINING W HOSE & COUPLINGS | | | | | | | | | | | |
| | 0 | 1,082 | 0 | 1,082 | 0 | 857 | 0 | 0 | 0 | 857 | 225 |
| 000727 INSTALLATION OF FEED PUMP & REPIPE IN BOILER ROOM | | | | | | | | | | | |
| | 0 | 1,494 | 0 | 1,494 | 0 | 1,183 | 0 | 0 | 0 | 1,183 | 311 |
| 000728 NEW 8" CUTTING HEAD FOR MILLING MACHINE | | | | | | | | | | | |
| | 0 | 752 | 0 | 752 | 0 | 596 | 0 | 0 | 0 | 596 | 157 |
| 000729 NEW 25 TON HYDRAULIC PRESS FOR MAINT AREA | | | | | | | | | | | |
| | 0 | 2,779 | 0 | 2,779 | 0 | 2,200 | 0 | 0 | 0 | 2,200 | 579 |
| 000730 REBUILT MLT 4 DIESEL PERKINS ENGINE 4 FORKLIFT | | | | | | | | | | | |
| | 0 | 4,276 | 0 | 4,276 | 0 | 3,385 | 0 | 0 | 0 | 3,385 | 891 |
| 000731 REPLACE TWO STEER TIRES ON SIDELOADER IN WAREHOUSE | | | | | | | | | | | |
| | 0 | 638 | 0 | 638 | 0 | 505 | 0 | 0 | 0 | 505 | 133 |
| 000732 RADIATOR FOR FORKLIFT | | | | | | | | | | | |
| | 0 | 600 | 0 | 600 | 0 | 475 | 0 | 0 | 0 | 475 | 125 |
| 000733 POWER LIFTING MAGNETS 2200 LB CAP FOR WAREHOUSE | | | | | | | | | | | |
| | 0 | 1,584 | 0 | 1,584 | 0 | 1,254 | 0 | 0 | 0 | 1,254 | 330 |
| 000734 POWER LIFTING MAGNETS 2200 LB CAP FOR WAREHOUSE | | | | | | | | | | | |
| | 0 | 1,480 | 0 | 1,480 | 0 | 1,172 | 0 | 0 | 0 | 1,172 | 308 |
| 000735 REPLACE TWO DRIVE TIRES ON LT-1 FORKLIFT | | | | | | | | | | | |
| | 0 | 1,103 | 0 | 1,103 | 0 | 873 | 0 | 0 | 0 | 873 | 230 |
| 000736 REPLACE AREA BY 6000 HAMMER W/CONCRETE & REBAR | | | | | | | | | | | |
| | 0 | 2,700 | 0 | 2,700 | 0 | 2,138 | 0 | 0 | 0 | 2,138 | 563 |
| 000737 REBUILT LINDENBURG CYLINDER FOR MANIPULATOR | | | | | | | | | | | |
| | 0 | 1,200 | 0 | 1,200 | 0 | 950 | 0 | 0 | 0 | 950 | 250 |
| 000738 SPINDLE, AXLE KIT AND SEAL KIT FOR LT FORKLIFT | | | | | | | | | | | |
| | 0 | 2,407 | 0 | 2,407 | 0 | 1,906 | 0 | 0 | 0 | 1,906 | 502 |
| 000739 REWORK HYDRAULIC SHAFT FOR RMLT FORKLIFT | | | | | | | | | | | |
| | 0 | 650 | 0 | 650 | 0 | 515 | 0 | 0 | 0 | 515 | 135 |
| 000740 NEW UPS PRINTER MACHINE FOR SHIPPING PAPERS | | | | | | | | | | | |
| | 0 | 261 | 0 | 261 | 0 | 207 | 0 | 0 | 0 | 207 | 54 |
| 000741 NEW MISC PLUMBING PARTS  FOR BOILERS | | | | | | | | | | | |
| | 0 | 536 | 0 | 536 | 0 | 424 | 0 | 0 | 0 | 424 | 112 |
| 000742 5 KVA TRANSFORMERS FOR ELECTRICAL PANEL | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 400 | 0 | 400 | 0 | 316 | 0 | 0 | 0 | 316 | 83 |
| 000743 | NEW STEEL HOPPER FOR SCRAP FOR SAWS | | | | | | | | | | |
| | 0 | 1,208 | 0 | 1,208 | 0 | 957 | 0 | 0 | 0 | 957 | 252 |
| 000744 | 30" PEDESTAL FANS FOR SHOP/MILL AREA | | | | | | | | | | |
| | 0 | 892 | 0 | 892 | 0 | 706 | 0 | 0 | 0 | 706 | 186 |
| 000745 | COMB WATER COLUMN XW25-1810 FOR BOILERS | | | | | | | | | | |
| | 0 | 1,754 | 0 | 1,754 | 0 | 1,389 | 0 | 0 | 0 | 1,389 | 366 |
| 000746 | PIPES, UNIONS & NIPPLES FOR BOILER REPAIR | | | | | | | | | | |
| | 0 | 658 | 0 | 658 | 0 | 521 | 0 | 0 | 0 | 521 | 137 |
| 000747 | REPLACE TUBE BUNDLE ON PREHEAT TANK | | | | | | | | | | |
| | 0 | 2,864 | 0 | 2,864 | 0 | 2,267 | 0 | 0 | 0 | 2,267 | 597 |
| 000748 | NEW SPADE DRILL HOLDER FOR LATHES | | | | | | | | | | |
| | 0 | 949 | 0 | 949 | 0 | 752 | 0 | 0 | 0 | 752 | 198 |
| 000749 | 8" MILL CUTTING HEAD FOR LATHES | | | | | | | | | | |
| | 0 | 751 | 0 | 751 | 0 | 594 | 0 | 0 | 0 | 594 | 156 |
| 000750 | MAGNETROL WATER COLUMN FOR BOILER ROOM | | | | | | | | | | |
| | 0 | 1,409 | 0 | 1,409 | 0 | 1,115 | 0 | 0 | 0 | 1,115 | 293 |
| 000751 | WELDING SPOOL GUN & CENTRIFUGAL PUMP | | | | | | | | | | |
| | 0 | 1,940 | 0 | 1,940 | 0 | 1,536 | 0 | 0 | 0 | 1,536 | 404 |
| 000752 | NEW PISTON ROD FOR 6000 HAMMER MADE IN SHOP (MATERIAL) | | | | | | | | | | |
| | 0 | 1,326 | 0 | 1,326 | 0 | 1,050 | 0 | 0 | 0 | 1,050 | 276 |
| 000753 | STAMPING WHEELS FOR PRODUCTION AREA | | | | | | | | | | |
| | 0 | 2,821 | 0 | 2,821 | 0 | 2,233 | 0 | 0 | 0 | 2,233 | 588 |
| 000754 | SOFT (3) & HARD (3) JAWS FOR 4A LATHE CHUCK | | | | | | | | | | |
| | 0 | 822 | 0 | 822 | 0 | 651 | 0 | 0 | 0 | 651 | 171 |
| 000755 | KINGSPAN iii OPTICAL BRINELL READER W/COMPUTER | | | | | | | | | | |
| | 0 | 6,084 | 0 | 6,084 | 0 | 4,817 | 0 | 0 | 0 | 4,817 | 1,268 |
| 000756 | FIN WRENCH REPAIR FOR 5A LATHE | | | | | | | | | | |
| | 0 | 1,723 | 0 | 1,723 | 0 | 1,364 | 0 | 0 | 0 | 1,364 | 359 |
| 000757 | MACHINE PARTS FOR KASTO 360 GLIDES/CARBINE RUNNERS | | | | | | | | | | |
| | 0 | 2,680 | 0 | 2,680 | 0 | 2,122 | 0 | 0 | 0 | 2,122 | 558 |
| 000758 | VALVE FOR SMALL KASTO (RAISE & LOWER BLADE) | | | | | | | | | | |
| | 0 | 421 | 0 | 421 | 0 | 333 | 0 | 0 | 0 | 333 | 88 |
| 000759 | SPOOL GUN ADAPTER METREO 424366 FOR ASSET 751 | | | | | | | | | | |
| | 0 | 280 | 0 | 280 | 0 | 221 | 0 | 0 | 0 | 221 | 58 |
| 000760 | 3/8" IMPACT WRENCH FOR MAINT AREA | | | | | | | | | | |
| | 0 | 260 | 0 | 260 | 0 | 206 | 0 | 0 | 0 | 206 | 54 |
| 000761 | REBUILT 6000 HAMMER BLOWER MOTOR | | | | | | | | | | |
| | 0 | 2,116 | 0 | 2,116 | 0 | 1,675 | 0 | 0 | 0 | 1,675 | 441 |
| 000762 | 3 PITCH BRASS NUT FOR FEED SCREW ON NEW 4A LATHE | | | | | | | | | | |
| | 0 | 562 | 0 | 562 | 0 | 445 | 0 | 0 | 0 | 445 | 117 |
| 000763 | 3 LUG T HANDLE CHUCK WRENCH FOR 5A LATHE | | | | | | | | | | |
| | 0 | 543 | 0 | 543 | 0 | 430 | 0 | 0 | 0 | 430 | 113 |
| 000764 | 3 NEW JAWNUTS FOR 4A HEX TURRET AND CHECK | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 614 | 0 | 614 | 0 | 486 | 0 | 0 | 0 | 486 | 128 |
| 000765 | FRONT DRIVE TIRES FOR MLT 4 FORKLIFT | | | | | | | | | | |
| | 0 | 1,221 | 0 | 1,221 | 0 | 967 | 0 | 0 | 0 | 967 | 254 |
| 000766 | REPLACE BOILER #1 HAND HOLE GASKET 1 1/2 BLOW DOWN | | | | | | | | | | |
| | 0 | 2,864 | 0 | 2,864 | 0 | 2,267 | 0 | 0 | 0 | 2,267 | 597 |
| 000767 | HONEYWELL AUTOMATIC PRIMARY CONTROL FOR BOILER #1 | | | | | | | | | | |
| | 0 | 860 | 0 | 860 | 0 | 681 | 0 | 0 | 0 | 681 | 179 |
| 000768 | PRIMARY CONTROL BOX FOR FURNACE #5 | | | | | | | | | | |
| | 0 | 319 | 0 | 319 | 0 | 252 | 0 | 0 | 0 | 252 | 66 |
| 000769 | DRILL HOLDER FOR LATHE MACHINE | | | | | | | | | | |
| | 0 | 949 | 0 | 949 | 0 | 752 | 0 | 0 | 0 | 752 | 198 |
| 000770 | 0-9 SETS OF NUMBERS FOR SAWHOUSE STAMPING OF STEEL | | | | | | | | | | |
| | 0 | 219 | 0 | 219 | 0 | 174 | 0 | 0 | 0 | 174 | 46 |
| 000771 | 8 BALLAST MAGNETIC 2 BULBS HIGH OUTPUT | | | | | | | | | | |
| | 0 | 1,102 | 0 | 1,102 | 0 | 872 | 0 | 0 | 0 | 872 | 230 |
| 000772 | BOILER REPAIR ON #1 AND #2 BOILERS | | | | | | | | | | |
| | 0 | 4,482 | 0 | 4,482 | 0 | 3,548 | 0 | 0 | 0 | 3,548 | 934 |
| 000773 | PREMAX HP MODULES FOR FURNACES | | | | | | | | | | |
| | 0 | 2,600 | 0 | 2,600 | 0 | 2,058 | 0 | 0 | 0 | 2,058 | 542 |
| 000774 | DETROIT PHL-2 BRINELL HARDNESS TESTER | | | | | | | | | | |
| | 0 | 18,198 | 0 | 18,198 | 0 | 14,406 | 0 | 0 | 0 | 14,406 | 3,791 |
| 000775 | JOHN DEERE GATOR FOR MAINT SHOP + FREIGHT | | | | | | | | | | |
| | 0 | 5,149 | 0 | 5,149 | 0 | 4,076 | 0 | 0 | 0 | 4,076 | 1,073 |
| 000779 | CLEAN & REPAIR APRON ON 4A LATHE | | | | | | | | | | |
| | 0 | 1,500 | 0 | 1,500 | 0 | 1,188 | 0 | 0 | 0 | 1,188 | 313 |
| 000780 | BLOWER MOTORS FOR 4000 & 6000 HAMMERS | | | | | | | | | | |
| | 0 | 967 | 0 | 967 | 0 | 766 | 0 | 0 | 0 | 766 | 202 |
| 000781 | REBUILD ARCH ON #15 FORGE FURNACE | | | | | | | | | | |
| | 0 | 13,046 | 0 | 13,046 | 0 | 10,328 | 0 | 0 | 0 | 10,328 | 2,718 |
| 000782 | REBUILT #16 FURNACE COMPLETELY | | | | | | | | | | |
| | 0 | 32,678 | 0 | 32,678 | 0 | 25,870 | 0 | 0 | 0 | 25,870 | 6,808 |
| 000783 | BRASS 3 PITCH SCREW, NUT & SPRING FOR 4A LATHE | | | | | | | | | | |
| | 0 | 787 | 0 | 787 | 0 | 623 | 0 | 0 | 0 | 623 | 164 |
| 000784 | BRASS CROSS SCREW & NUT FOR OLD 4A LATHE | | | | | | | | | | |
| | 0 | 2,258 | 0 | 2,258 | 0 | 1,788 | 0 | 0 | 0 | 1,788 | 471 |
| 000785 | INSTALLATION OF NEW PARTS FOR 3 CRANES IN WAREHOUSE | | | | | | | | | | |
| | 0 | 4,511 | 0 | 4,511 | 0 | 3,571 | 0 | 0 | 0 | 3,571 | 940 |
| 000786 | BMD CARBIDE FACE MILL | | | | | | | | | | |
| | 0 | 759 | 0 | 759 | 0 | 601 | 0 | 0 | 0 | 601 | 158 |
| 000787 | SHARP STD VER/HORZ BED TYPE MILLING MACHINE MODEL KMA 3H | | | | | | | | | | |
| | 0 | 80,050 | 0 | 80,050 | 0 | 63,373 | 0 | 0 | 0 | 63,373 | 16,677 |
| 000788 | 2 NEW VISES MODEL 8XLOTLSS FOR NEW MILLING MACHINE | | | | | | | | | | |
| | 0 | 6,906 | 0 | 6,906 | 0 | 5,467 | 0 | 0 | 0 | 5,467 | 1,439 |
| 000789 | NEW FIBER DOOR FOR 6000 # 15 FURNACE | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 4,800 | 0 | 4,800 | 0 | 3,800 | 0 | 0 | 0 | 3,800 | 1,000 |
| 000791 | INSTALL NEW IGNITION TRANSFORMER ON FIREMAN GAS BURNER | | | | | | | | | | |
| | 0 | 735 | 0 | 735 | 0 | 582 | 0 | 0 | 0 | 582 | 153 |
| 000792 | 3 EA 1000 WATT METAL HALIDE BALLAST BAY LIGHTS | | | | | | | | | | |
| | 0 | 647 | 0 | 647 | 0 | 513 | 0 | 0 | 0 | 513 | 135 |
| 000793 | 80 GALLON AIR COMPRESSOR AND ACCESSORIES FOR NEW MAINT AREA | | | | | | | | | | |
| | 0 | 1,198 | 0 | 1,198 | 0 | 949 | 0 | 0 | 0 | 949 | 250 |
| 000794 | SEESNAKE CAMERA AND EXTENSION FOR MAINT | | | | | | | | | | |
| | 0 | 341 | 0 | 341 | 0 | 270 | 0 | 0 | 0 | 270 | 71 |
| 000795 | REPLACE HAND HOLE GASKET ON BOILER #1 AND WATER HEATER PIPES | | | | | | | | | | |
| | 0 | 1,245 | 0 | 1,245 | 0 | 986 | 0 | 0 | 0 | 986 | 259 |
| 000796 | 44S PIPE CUTTER AND DIES  1/4" TO 3/8" | | | | | | | | | | |
| | 0 | 590 | 0 | 590 | 0 | 467 | 0 | 0 | 0 | 467 | 123 |
| 000797 | NEW MACHINING OF  6000 RAM AND DIE - FINISHED TO PRINT | | | | | | | | | | |
| | 0 | 15,000 | 0 | 15,000 | 0 | 11,875 | 0 | 0 | 0 | 11,875 | 3,125 |
| 000798 | LABOR & PARTS TO REPAIR W&S 4A LATHE GEARBOX | | | | | | | | | | |
| | 0 | 4,065 | 0 | 4,065 | 0 | 3,218 | 0 | 0 | 0 | 3,218 | 847 |
| 000799 | 1997 GENIE Z45/2/2  S/N 6367  BOOM TRUCK | | | | | | | | | | |
| | 0 | 18,695 | 0 | 18,695 | 0 | 14,800 | 0 | 0 | 0 | 14,800 | 3,895 |
| 000800 | 60 COMPRESSOR AND ACCESSORIES FOR NEW MILL | | | | | | | | | | |
| | 0 | 627 | 0 | 627 | 0 | 496 | 0 | 0 | 0 | 496 | 131 |
| 000801 | 2EA 8C 12 BATTERIES FOR SHOP SWEEPER | | | | | | | | | | |
| | 0 | 425 | 0 | 425 | 0 | 336 | 0 | 0 | 0 | 336 | 89 |
| 000802 | NEW 6000 PISTON ROD  W FINISH MACHINING | | | | | | | | | | |
| | 0 | 11,421 | 0 | 11,421 | 0 | 9,042 | 0 | 0 | 0 | 9,042 | 2,379 |
| 000816 | SIDELOADER WHEELS REMOVAL AND REPAIR | | | | | | | | | | |
| | 0 | 468 | 0 | 468 | 0 | 331 | 0 | 0 | 0 | 331 | 136 |
| 000817 | BACK BEARING FOR OLD RING ROLLER | | | | | | | | | | |
| | 0 | 931 | 0 | 931 | 0 | 659 | 0 | 0 | 0 | 659 | 272 |
| 000818 | THERMOCOUPLE FOR LATHE | | | | | | | | | | |
| | 0 | 920 | 0 | 920 | 0 | 651 | 0 | 0 | 0 | 651 | 268 |
| 000819 | NEW DRIVE TIRES FOR SIDELOADER | | | | | | | | | | |
| | 0 | 755 | 0 | 755 | 0 | 535 | 0 | 0 | 0 | 535 | 220 |
| 000820 | NEW HYSTER DRIVE TIRES | | | | | | | | | | |
| | 0 | 2,381 | 0 | 2,381 | 0 | 1,687 | 0 | 0 | 0 | 1,687 | 695 |
| 000821 | REPAIR MIXER MOTOR FOR QUENCH TANK | | | | | | | | | | |
| | 0 | 878 | 0 | 878 | 0 | 622 | 0 | 0 | 0 | 622 | 256 |
| 000822 | TWO NEW CALIPERS | | | | | | | | | | |
| | 0 | 452 | 0 | 452 | 0 | 320 | 0 | 0 | 0 | 320 | 132 |
| 000823 | REPAIR #5 BLOWER MOTOR | | | | | | | | | | |
| | 0 | 899 | 0 | 899 | 0 | 637 | 0 | 0 | 0 | 637 | 262 |
| 000824 | NEW 6000 ANVIL CAP | | | | | | | | | | |
| | 0 | 12,690 | 0 | 12,690 | 0 | 8,989 | 0 | 0 | 0 | 8,989 | 3,701 |
| 000825 | REBUILD PHL-2 HARDNESS TESTER | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |

**Class: 17100 - Machinery & Equipment**

| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 8,925 | 0 | 8,925 | 0 | 6,322 | 0 | 0 | 0 | 6,322 | 2,603 |
| 000826 B25 X 15 CHAINS FOR LT-1 | | | | | | | | | | | |
| | 0 | 282 | 0 | 282 | 0 | 200 | 0 | 0 | 0 | 200 | 82 |
| 000827 REPLACE WATER LINE TO PREHEAT TANK | | | | | | | | | | | |
| | 0 | 1,805 | 0 | 1,805 | 0 | 1,279 | 0 | 0 | 0 | 1,279 | 527 |
| 000828 HYDRAULIC PUMP AND CROSS SLIDE SCREW FOR 41 LATHE | | | | | | | | | | | |
| | 0 | 2,197 | 0 | 2,197 | 0 | 1,557 | 0 | 0 | 0 | 1,557 | 641 |
| 000829 NEW BNA FIXED ASSET FOR ASCO | | | | | | | | | | | |
| | 0 | 744 | 0 | 744 | 0 | 527 | 0 | 0 | 0 | 527 | 217 |
| 000830 STOP SCREWS FOR LATHE | | | | | | | | | | | |
| | 0 | 493 | 0 | 493 | 0 | 349 | 0 | 0 | 0 | 349 | 144 |
| 000831 3 EACH COMPLETE BURNERS FOR #5 FURNACE | | | | | | | | | | | |
| | 0 | 1,236 | 0 | 1,236 | 0 | 875 | 0 | 0 | 0 | 875 | 360 |
| 000832 NEW MILLING MACHINE AND COMPONETS | | | | | | | | | | | |
| | 0 | 75,031 | 0 | 75,031 | 0 | 53,147 | 0 | 0 | 0 | 53,147 | 21,884 |
| 000833 REBUILD 5A LATHE RAPID & SADDLE APRON | | | | | | | | | | | |
| | 0 | 10,296 | 0 | 10,296 | 0 | 7,293 | 0 | 0 | 0 | 7,293 | 3,003 |
| 000834 REPLACE PREHEAT MAIN STEAM VALVE AND PILOT | | | | | | | | | | | |
| | 0 | 2,365 | 0 | 2,365 | 0 | 1,675 | 0 | 0 | 0 | 1,675 | 690 |
| 000835 NEW SEARS REFRIGERATOR FOR EMPLOYEE S LUNCH ROOM | | | | | | | | | | | |
| | 0 | 1,031 | 0 | 1,031 | 0 | 730 | 0 | 0 | 0 | 730 | 301 |
| 000836 T1 10 THERMAL IMAGING GUN | | | | | | | | | | | |
| | 0 | 4,629 | 0 | 4,629 | 0 | 3,279 | 0 | 0 | 0 | 3,279 | 1,350 |
| 000837 TIME DELAY SPEED CONTROL FOR SIDELOADER | | | | | | | | | | | |
| | 0 | 583 | 0 | 583 | 0 | 413 | 0 | 0 | 0 | 413 | 170 |
| 000838 NEW FIREEYE CONTROL FOR BOILER #2 | | | | | | | | | | | |
| | 0 | 2,460 | 0 | 2,460 | 0 | 1,743 | 0 | 0 | 0 | 1,743 | 718 |
| 000839 PRECAST ARCH FOR PREHEAT FURNACE #15 | | | | | | | | | | | |
| | 0 | 6,500 | 0 | 6,500 | 0 | 4,604 | 0 | 0 | 0 | 4,604 | 1,896 |
| 000840 NEW SCREWS, VISES AND PILOT HERTEL FOR NEW MILL | | | | | | | | | | | |
| | 0 | 6,919 | 0 | 6,919 | 0 | 4,901 | 0 | 0 | 0 | 4,901 | 2,018 |
| 000841 30" OSCILLATING FAN FOR MILLING AREA | | | | | | | | | | | |
| | 0 | 492 | 0 | 492 | 0 | 349 | 0 | 0 | 0 | 349 | 144 |
| 000842 MACHINING OF NEW SOW BLOCK FOR 6000 HAMMER | | | | | | | | | | | |
| | 0 | 10,000 | 0 | 10,000 | 0 | 7,083 | 0 | 0 | 0 | 7,083 | 2,917 |
| 000843 NEW BATTERY CHARGER FOR SIDELOADER | | | | | | | | | | | |
| | 0 | 2,730 | 0 | 2,730 | 0 | 1,934 | 0 | 0 | 0 | 1,934 | 796 |
| 000844 NEW SPEED CONTROL FOR SIDE LOADER | | | | | | | | | | | |
| | 0 | 583 | 0 | 583 | 0 | 413 | 0 | 0 | 0 | 413 | 170 |
| 000845 REBUILT MOTOR FOR 6000 HAMMER FAN | | | | | | | | | | | |
| | 0 | 477 | 0 | 477 | 0 | 338 | 0 | 0 | 0 | 338 | 139 |
| 000846 NEW SIDE GATES FOR FORD TRUCK | | | | | | | | | | | |
| | 0 | 812 | 0 | 812 | 0 | 575 | 0 | 0 | 0 | 575 | 237 |
| 000847 FINISH MACHINE 6000 PISTON ROD AND HEAD | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 1,725 | 0 | 1,725 | 0 | 1,222 | 0 | 0 | 0 | 1,222 | 503 |
| 000848 | NEW PLASTES, GEARS, SHAFT AND ROLLERS FOR KASTO SAW | | | | | | | | | | |
| | 0 | 2,018 | 0 | 2,018 | 0 | 1,429 | 0 | 0 | 0 | 1,429 | 589 |
| 000849 | REBUILT MOTOR FOR KASTO 4000 | | | | | | | | | | |
| | 0 | 687 | 0 | 687 | 0 | 487 | 0 | 0 | 0 | 487 | 200 |
| 000850 | HEAT BRICK FOR REBUILDING OF FURNACES | | | | | | | | | | |
| | 0 | 1,313 | 0 | 1,313 | 0 | 930 | 0 | 0 | 0 | 930 | 383 |
| 000851 | GUIDES, VISES, PLATES,A ND JAWS FOR KASTO SAW | | | | | | | | | | |
| | 0 | 7,341 | 0 | 7,341 | 0 | 5,200 | 0 | 0 | 0 | 5,200 | 2,141 |
| 000852 | FUEL PUMP FOR FORK LIFT | | | | | | | | | | |
| | 0 | 379 | 0 | 379 | 0 | 268 | 0 | 0 | 0 | 268 | 110 |
| 000853 | 30" PEDESTAL FANS FOR FORGE SHOP AREA | | | | | | | | | | |
| | 0 | 2,291 | 0 | 2,291 | 0 | 1,623 | 0 | 0 | 0 | 1,623 | 668 |
| 000854 | 6212 VV C3 BEARINGS FOR BIG WHEEL ON DIADO SAW | | | | | | | | | | |
| | 0 | 659 | 0 | 659 | 0 | 467 | 0 | 0 | 0 | 467 | 192 |
| 000855 | SOLONOID VALVE ECCINTIC SHAFT FOR KASTO SAW | | | | | | | | | | |
| | 0 | 1,680 | 0 | 1,680 | 0 | 1,190 | 0 | 0 | 0 | 1,190 | 490 |
| 000856 | REPLACE BLOWDOWN LINES ON BOILER #1 AND #2 | | | | | | | | | | |
| | 0 | 3,237 | 0 | 3,237 | 0 | 2,293 | 0 | 0 | 0 | 2,293 | 944 |
| 000857 | NEW 20 GALLON WATER HEATER FOR SHIPPING AREA | | | | | | | | | | |
| | 0 | 326 | 0 | 326 | 0 | 231 | 0 | 0 | 0 | 231 | 95 |
| 000858 | 1000 WATT BALLAST LIGHTS FOR WAREHOUSE | | | | | | | | | | |
| | 0 | 909 | 0 | 909 | 0 | 644 | 0 | 0 | 0 | 644 | 265 |
| 000859 | DRILL HOLDER REPAIRS FOR LATHES | | | | | | | | | | |
| | 0 | 2,978 | 0 | 2,978 | 0 | 2,109 | 0 | 0 | 0 | 2,109 | 869 |
| 000860 | 4CR55 BEARING PULLER FOR MAINT AREA | | | | | | | | | | |
| | 0 | 967 | 0 | 967 | 0 | 685 | 0 | 0 | 0 | 685 | 282 |
| 000861 | HIGH TEMP SUMP PUMP | | | | | | | | | | |
| | 0 | 498 | 0 | 498 | 0 | 353 | 0 | 0 | 0 | 353 | 145 |
| 000862 | SOLENOID, SHAFT, COLLAR ECCENTRIC FOR DIATO SAW | | | | | | | | | | |
| | 0 | 1,811 | 0 | 1,811 | 0 | 1,283 | 0 | 0 | 0 | 1,283 | 528 |
| 000863 | 6000 ANVIL CAP MATERIAL | | | | | | | | | | |
| | 0 | 16,333 | 0 | 16,333 | 0 | 11,569 | 0 | 0 | 0 | 11,569 | 4,764 |
| 000864 | REFURBISHED FEN WRENCH FOR 5A LATHE | | | | | | | | | | |
| | 0 | 7,625 | 0 | 7,625 | 0 | 5,401 | 0 | 0 | 0 | 5,401 | 2,224 |
| 000865 | NEW TIRES FOR LT-4 FORK LIFT | | | | | | | | | | |
| | 0 | 1,227 | 0 | 1,227 | 0 | 869 | 0 | 0 | 0 | 869 | 358 |
| 000866 | TYRE SET FOR DAITO SAW | | | | | | | | | | |
| | 0 | 1,244 | 0 | 1,244 | 0 | 881 | 0 | 0 | 0 | 881 | 363 |
| 000867 | DIGITAL THERMOMETER FOR QUENCH TANK | | | | | | | | | | |
| | 0 | 573 | 0 | 573 | 0 | 406 | 0 | 0 | 0 | 406 | 167 |
| 000868 | BEARING, SHAFT AND ECCENTRIC COLLARS FOR DAITO SAW | | | | | | | | | | |
| | 0 | 1,061 | 0 | 1,061 | 0 | 752 | 0 | 0 | 0 | 752 | 309 |
| 000869 | NEW GAS UNIT HEATER FOR MAINT AREA | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |

*Class: 17100 - Machinery & Equipment*

| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 984 | 0 | 984 | 0 | 697 | 0 | 0 | 0 | 697 | 287 |
| 000870 | MONOMZX FURNACE ROOF FOR FURNACE #14 | | | | | | | | | | |
| | 0 | 8,596 | 0 | 8,596 | 0 | 6,089 | 0 | 0 | 0 | 6,089 | 2,507 |
| 000871 | PRECAST ARCH FOR FURNACE #15 | | | | | | | | | | |
| | 0 | 6,800 | 0 | 6,800 | 0 | 4,817 | 0 | 0 | 0 | 4,817 | 1,983 |
| 000872 | NEW MONOMAX FURNACE ROOF FOR FURNACE #15 | | | | | | | | | | |
| | 0 | 11,500 | 0 | 11,500 | 0 | 8,146 | 0 | 0 | 0 | 8,146 | 3,354 |
| 000873 | NEW SIDE PLATES FOR RING ROLLER | | | | | | | | | | |
| | 0 | 2,440 | 0 | 2,440 | 0 | 1,728 | 0 | 0 | 0 | 1,728 | 712 |
| 000874 | REPLACE BLOWDOWN PIPES ON HAMMER | | | | | | | | | | |
| | 0 | 2,988 | 0 | 2,988 | 0 | 2,117 | 0 | 0 | 0 | 2,117 | 872 |
| 000875 | NEW FIREEYE INFRARED AMPLIFIER | | | | | | | | | | |
| | 0 | 414 | 0 | 414 | 0 | 293 | 0 | 0 | 0 | 293 | 121 |
| 000888 | NEW LINDE DIESEL POWERED LIFT TRUCK W/3000 PD CAP FRONT END MININIP | | | | | | | | | | |
| | 0 | 180,719 | 0 | 180,719 | 0 | 112,949 | 0 | 0 | 0 | 112,949 | 67,770 |
| 000898 | GAUGE SIGHT GLASS FOR BOILER 2 EACH | | | | | | | | | | |
| | 0 | 980 | 0 | 980 | 0 | 613 | 0 | 0 | 0 | 613 | 367 |
| 000899 | VALVES & NIPPLES FOR BOILER REPAIR | | | | | | | | | | |
| | 0 | 1,019 | 0 | 1,019 | 0 | 637 | 0 | 0 | 0 | 637 | 382 |
| 000900 | SPRING REWIND AIR HOSE FOR MAINT AREA | | | | | | | | | | |
| | 0 | 553 | 0 | 553 | 0 | 346 | 0 | 0 | 0 | 346 | 207 |
| 000901 | USED 6000 HAMMER HEAD | | | | | | | | | | |
| | 0 | 10,000 | 0 | 10,000 | 0 | 6,250 | 0 | 0 | 0 | 6,250 | 3,750 |
| 000902 | 12 POINT OFFSET STRIKING KEY FOR 6000 HAMMER 2 EA | | | | | | | | | | |
| | 0 | 444 | 0 | 444 | 0 | 278 | 0 | 0 | 0 | 278 | 167 |
| 000903 | TOP PULLEY MOTOR & BELT FOR KASTO SAW | | | | | | | | | | |
| | 0 | 3,348 | 0 | 3,348 | 0 | 2,092 | 0 | 0 | 0 | 2,092 | 1,255 |
| 000904 | ADJUSTING NUT FOR 6000 HAMMER 2 EACH | | | | | | | | | | |
| | 0 | 680 | 0 | 680 | 0 | 425 | 0 | 0 | 0 | 425 | 255 |
| 000905 | REPLACE CRANE HOIST & WIRE ROPE | | | | | | | | | | |
| | 0 | 1,424 | 0 | 1,424 | 0 | 890 | 0 | 0 | 0 | 890 | 534 |
| 000906 | 5 EACH FLOOD LIGHTS FOR BACK YARD | | | | | | | | | | |
| | 0 | 1,446 | 0 | 1,446 | 0 | 904 | 0 | 0 | 0 | 904 | 542 |
| 000907 | INSULATING FIRE BRICK/CERWOOL FOR FURNACES | | | | | | | | | | |
| | 0 | 3,925 | 0 | 3,925 | 0 | 2,453 | 0 | 0 | 0 | 2,453 | 1,472 |
| 000908 | BALLOF TRANSDUCER/MAGNET CONECTOR FOR RR | | | | | | | | | | |
| | 0 | 810 | 0 | 810 | 0 | 506 | 0 | 0 | 0 | 506 | 304 |
| 000909 | REPLACE WATER LEVEL CONTROL ON BOILER #2 | | | | | | | | | | |
| | 0 | 3,860 | 0 | 3,860 | 0 | 2,412 | 0 | 0 | 0 | 2,412 | 1,447 |
| 000910 | BOILER SIGHT GLASS HOUSING | | | | | | | | | | |
| | 0 | 862 | 0 | 862 | 0 | 539 | 0 | 0 | 0 | 539 | 323 |
| 000911 | NEW BOILER SIGHT GLASS HOUSING | | | | | | | | | | |
| | 0 | 928 | 0 | 928 | 0 | 580 | 0 | 0 | 0 | 580 | 348 |
| 000912 | NEW 10000 LB SCALE FOR SAWHOUSE | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 2,785 | 0 | 2,785 | 0 | 1,741 | 0 | 0 | 0 | 1,741 | 1,045 |
| 000913 | #500 BALCOR 6" GRINDER 1PH | | | | | | | | | | |
| | 0 | 1,217 | 0 | 1,217 | 0 | 761 | 0 | 0 | 0 | 761 | 456 |
| 000914 | NEW SEMI SU SEAT FOR LIFT TRUCK | | | | | | | | | | |
| | 0 | 793 | 0 | 793 | 0 | 496 | 0 | 0 | 0 | 496 | 297 |
| 000915 | HYDRAULIC PUMP & FILTER FOR NEW 4A LATHE | | | | | | | | | | |
| | 0 | 733 | 0 | 733 | 0 | 458 | 0 | 0 | 0 | 458 | 275 |
| 000916 | NEW HARD TEMP RAM FOR 4000 HAMMER | | | | | | | | | | |
| | 0 | 5,470 | 0 | 5,470 | 0 | 3,419 | 0 | 0 | 0 | 3,419 | 2,051 |
| 000917 | NEW HW ZXE VIDOE CHART RECORDER FOR FURNACES | | | | | | | | | | |
| | 0 | 1,774 | 0 | 1,774 | 0 | 1,109 | 0 | 0 | 0 | 1,109 | 665 |
| 000918 | NEW REBUILT ENGINE FOR RMLT-1 ROTARY TRUCK | | | | | | | | | | |
| | 0 | 2,200 | 0 | 2,200 | 0 | 1,375 | 0 | 0 | 0 | 1,375 | 825 |
| 000919 | SPADE DRILL HOLDER WITH 3" SHANK | | | | | | | | | | |
| | 0 | 2,521 | 0 | 2,521 | 0 | 1,576 | 0 | 0 | 0 | 1,576 | 946 |
| 000920 | FINISH MACHINE DOVE 4000 RAM TAIL | | | | | | | | | | |
| | 0 | 3,800 | 0 | 3,800 | 0 | 2,375 | 0 | 0 | 0 | 2,375 | 1,425 |
| 000921 | ASPHALT PROJECT FOR ROADWAY TO CENTRAL AVE. | | | | | | | | | | |
| | 0 | 4,832 | 0 | 4,832 | 0 | 3,020 | 0 | 0 | 0 | 3,020 | 1,812 |
| 000922 | NEW HONEYWELL FURNACE CONTROLLER | | | | | | | | | | |
| | 0 | 1,524 | 0 | 1,524 | 0 | 953 | 0 | 0 | 0 | 953 | 571 |
| 000923 | NEW 10 HP CENTRIFUGAL WATER PUMP | | | | | | | | | | |
| | 0 | 1,755 | 0 | 1,755 | 0 | 1,097 | 0 | 0 | 0 | 1,097 | 658 |
| 000924 | REBUILT HEX TURRET TRANS FOR 4A LATHE | | | | | | | | | | |
| | 0 | 2,883 | 0 | 2,883 | 0 | 1,802 | 0 | 0 | 0 | 1,802 | 1,081 |
| 000925 | NEW RELIEF VALVE FOR CAT RMLT -1 | | | | | | | | | | |
| | 0 | 484 | 0 | 484 | 0 | 303 | 0 | 0 | 0 | 303 | 182 |
| 000926 | WELD BOLER #2 GACE/BOILER DOORS/LEAKING DEAIRATOR | | | | | | | | | | |
| | 0 | 4,295 | 0 | 4,295 | 0 | 2,685 | 0 | 0 | 0 | 2,685 | 1,611 |
| 000927 | FINISH MACHINE 4000 RAM PER PRINT | | | | | | | | | | |
| | 0 | 14,940 | 0 | 14,940 | 0 | 9,338 | 0 | 0 | 0 | 9,338 | 5,603 |
| 000928 | FURNACE THERMOCOUPLES | | | | | | | | | | |
| | 0 | 836 | 0 | 836 | 0 | 522 | 0 | 0 | 0 | 522 | 313 |
| 000929 | NEW EXPANSION JOINT FOR MAIN STEAM LINE | | | | | | | | | | |
| | 0 | 2,563 | 0 | 2,563 | 0 | 1,602 | 0 | 0 | 0 | 1,602 | 961 |
| 000930 | OSCILLATING FANS FOR SHOP/WAREHOUSE | | | | | | | | | | |
| | 0 | 937 | 0 | 937 | 0 | 586 | 0 | 0 | 0 | 586 | 351 |
| 000931 | HONEYWELL CONTROLLER FOR FURNACES | | | | | | | | | | |
| | 0 | 649 | 0 | 649 | 0 | 406 | 0 | 0 | 0 | 406 | 243 |
| 000932 | CONTROL PANEL FOR RING ROLLER | | | | | | | | | | |
| | 0 | 2,575 | 0 | 2,575 | 0 | 1,609 | 0 | 0 | 0 | 1,609 | 966 |
| 000933 | REBUILD CYLINDERS FOR MLT-5 FORKLIFT | | | | | | | | | | |
| | 0 | 1,354 | 0 | 1,354 | 0 | 847 | 0 | 0 | 0 | 847 | 508 |
| 000934 | 4 REPLACEMENT ELEMENTS FOR FURNACES | | | | | | | | | | |

**Anderson Shumaker Inc.**
Net Book Value  [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 1,661 | 0 | 1,661 | 0 | 1,038 | 0 | 0 | 0 | 1,038 | 623 |
| 000935 | 2 EA TIRES FOR FORKLIFT MLT-5 | | | | | | | | | | |
| | 0 | 1,168 | 0 | 1,168 | 0 | 730 | 0 | 0 | 0 | 730 | 438 |
| 000936 | REBUILT LIFT CYLINDER FOR 6000 MANIPULATOR | | | | | | | | | | |
| | 0 | 1,339 | 0 | 1,339 | 0 | 837 | 0 | 0 | 0 | 837 | 502 |
| 000937 | NEW ROOF & SIDEWALLS FOR #14 FORGE FURNACE | | | | | | | | | | |
| | 0 | 28,003 | 0 | 28,003 | 0 | 17,502 | 0 | 0 | 0 | 17,502 | 10,501 |
| 000938 | 5A FEN WRENCH REPAIR FOR LATHE | | | | | | | | | | |
| | 0 | 3,250 | 0 | 3,250 | 0 | 2,031 | 0 | 0 | 0 | 2,031 | 1,219 |
| 000939 | PRESSURE VALVES FOR #2 BOILER | | | | | | | | | | |
| | 0 | 890 | 0 | 890 | 0 | 556 | 0 | 0 | 0 | 556 | 334 |
| 000940 | STEERING VALVE & ACTUATOR FOR HYSTER FORKLIFT | | | | | | | | | | |
| | 0 | 871 | 0 | 871 | 0 | 544 | 0 | 0 | 0 | 544 | 327 |
| 000941 | 2 1/2 TON FLOOR JACK FOR SHOP | | | | | | | | | | |
| | 0 | 459 | 0 | 459 | 0 | 287 | 0 | 0 | 0 | 287 | 172 |
| 000942 | REBUILT PERKINS ENGINE FOR MLT-4 FORKLIFT | | | | | | | | | | |
| | 0 | 5,850 | 0 | 5,850 | 0 | 3,656 | 0 | 0 | 0 | 3,656 | 2,194 |
| 000943 | AB 1746 POWER SUPPLY FOR RING ROLLER | | | | | | | | | | |
| | 0 | 387 | 0 | 387 | 0 | 242 | 0 | 0 | 0 | 242 | 145 |
| 000944 | V BLOCKS FOR LATHES AND MILLS | | | | | | | | | | |
| | 0 | 1,520 | 0 | 1,520 | 0 | 950 | 0 | 0 | 0 | 950 | 570 |
| 000945 | FLOOR TILE FOR FURNACES | | | | | | | | | | |
| | 0 | 2,580 | 0 | 2,580 | 0 | 1,613 | 0 | 0 | 0 | 1,613 | 968 |
| 000946 | BACKUP BRADLY PANEL VIEW PANEL FOR RING ROLLER | | | | | | | | | | |
| | 0 | 2,000 | 0 | 2,000 | 0 | 1,250 | 0 | 0 | 0 | 1,250 | 750 |
| 000947 | REPLACE SAFETY VALVES ON HEATING COIL ON BOILERS | | | | | | | | | | |
| | 0 | 4,793 | 0 | 4,793 | 0 | 2,996 | 0 | 0 | 0 | 2,996 | 1,797 |
| 000948 | HYDRAULIC PUMP & MOTOR FOR LATHE | | | | | | | | | | |
| | 0 | 1,208 | 0 | 1,208 | 0 | 755 | 0 | 0 | 0 | 755 | 453 |
| 000949 | FLOOR TILE FOR FURNACES | | | | | | | | | | |
| | 0 | 2,749 | 0 | 2,749 | 0 | 1,718 | 0 | 0 | 0 | 1,718 | 1,031 |
| 000950 | REPLACE NEW ACTUATOR ON GAS VALVE FOR #1 BOILER | | | | | | | | | | |
| | 0 | 1,849 | 0 | 1,849 | 0 | 1,156 | 0 | 0 | 0 | 1,156 | 694 |
| 000951 | REPLACE MOTOR ON BLOWER FOR #1 FURNACE | | | | | | | | | | |
| | 0 | 902 | 0 | 902 | 0 | 564 | 0 | 0 | 0 | 564 | 338 |
| 000952 | NEW PULLEY FOR BAND SAW WITH SPEED BEARING | | | | | | | | | | |
| | 0 | 1,314 | 0 | 1,314 | 0 | 821 | 0 | 0 | 0 | 821 | 493 |
| 000953 | NEW CHIP CONVEYOR MOTOR AND HOUSING FOR SAW | | | | | | | | | | |
| | 0 | 1,385 | 0 | 1,385 | 0 | 866 | 0 | 0 | 0 | 866 | 520 |
| 000954 | DIGITAL SAFETY BOARD FOR SHOP | | | | | | | | | | |
| | 0 | 315 | 0 | 315 | 0 | 197 | 0 | 0 | 0 | 197 | 118 |
| 000955 | REBUILT BLOWER MOTOR FOR #1 FURNACE | | | | | | | | | | |
| | 0 | 633 | 0 | 633 | 0 | 396 | 0 | 0 | 0 | 396 | 237 |
| 000956 | 1/12 HP B&G PUMP MOTOR FOR #2 SAW FEED | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |

*Class: 17100 - Machinery & Equipment*

| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000957 | 0 | 467 | 0 | 467 | 0 | 292 | 0 | 0 | 0 | 292 | 175 |
| BLOWER/LABOR FOR 5HP MOTOR FOR 6000 FURNACE | | | | | | | | | | | |
| 000975 | 0 | 911 | 0 | 911 | 0 | 569 | 0 | 0 | 0 | 569 | 342 |
| LOWER PULLY FOR KASTO SAW | | | | | | | | | | | |
| 000976 | 0 | 1,587 | 0 | 1,587 | 0 | 860 | 0 | 0 | 0 | 860 | 727 |
| 7 FOOT FORKS FOR LINDY LIFTTRUCK | | | | | | | | | | | |
| 000977 | 0 | 2,028 | 0 | 2,028 | 0 | 1,099 | 0 | 0 | 0 | 1,099 | 930 |
| POWER WASHER REEL FOR WAREHOUSE | | | | | | | | | | | |
| 000978 | 0 | 410 | 0 | 410 | 0 | 222 | 0 | 0 | 0 | 222 | 188 |
| CHUCK WRENCH REAPAIR FOR 4A LATHE | | | | | | | | | | | |
| 000979 | 0 | 840 | 0 | 840 | 0 | 455 | 0 | 0 | 0 | 455 | 385 |
| REOAUR 5A FIN WRENCH FOR LATHE | | | | | | | | | | | |
| 000980 | 0 | 1,680 | 0 | 1,680 | 0 | 910 | 0 | 0 | 0 | 910 | 770 |
| HYDRAULIC PUMP & MOTOR FOR KASTO SAW | | | | | | | | | | | |
| 000981 | 0 | 2,470 | 0 | 2,470 | 0 | 1,338 | 0 | 0 | 0 | 1,338 | 1,132 |
| REPAIRS TO BOILER AND FEED WATER LINES | | | | | | | | | | | |
| 000982 | 0 | 4,669 | 0 | 4,669 | 0 | 2,529 | 0 | 0 | 0 | 2,529 | 2,140 |
| HOLDER AND ADAPTER FOR LATHES | | | | | | | | | | | |
| 000983 | 0 | 747 | 0 | 747 | 0 | 405 | 0 | 0 | 0 | 405 | 342 |
| STEER TIRES FOR HYSTER MANIPULATOR | | | | | | | | | | | |
| 000984 | 0 | 586 | 0 | 586 | 0 | 317 | 0 | 0 | 0 | 317 | 269 |
| COPPER TUBE BUNDLE FOR BOILER PREHEAT TANK | | | | | | | | | | | |
| 000985 | 0 | 3,478 | 0 | 3,478 | 0 | 1,884 | 0 | 0 | 0 | 1,884 | 1,594 |
| DEFIBULATOR AND CASE FOR BUILDING | | | | | | | | | | | |
| 000986 | 0 | 2,104 | 0 | 2,104 | 0 | 1,140 | 0 | 0 | 0 | 1,140 | 965 |
| SAWHOUSE CRANE REPAIR | | | | | | | | | | | |
| 000987 | 0 | 3,016 | 0 | 3,016 | 0 | 1,633 | 0 | 0 | 0 | 1,633 | 1,382 |
| REBUILD LT-1 LIFT CYLINDER | | | | | | | | | | | |
| 000988 | 0 | 754 | 0 | 754 | 0 | 408 | 0 | 0 | 0 | 408 | 345 |
| PIL BLOCK & PARTS FOR LARGE RING SPLITTER | | | | | | | | | | | |
| 000989 | 0 | 981 | 0 | 981 | 0 | 531 | 0 | 0 | 0 | 531 | 449 |
| KASTO CHIP BRUSH REPAIR | | | | | | | | | | | |
| 000990 | 0 | 1,211 | 0 | 1,211 | 0 | 656 | 0 | 0 | 0 | 656 | 555 |
| REBUILD KASTO SAW W PARTS & LABOR | | | | | | | | | | | |
| 000991 | 0 | 8,655 | 0 | 8,655 | 0 | 4,688 | 0 | 0 | 0 | 4,688 | 3,967 |
| HYDRAULIC PUMP FOR KASTO | | | | | | | | | | | |
| 000992 | 0 | 336 | 0 | 336 | 0 | 182 | 0 | 0 | 0 | 182 | 154 |
| NEW RECONDITIONED FLOOR SWEEPER FOR WAREHOUSE | | | | | | | | | | | |
| 000993 | 0 | 4,186 | 0 | 4,186 | 0 | 2,267 | 0 | 0 | 0 | 2,267 | 1,918 |
| MONOMAX DOOR FOR #15 FURNACE | | | | | | | | | | | |
| 000994 | 0 | 5,050 | 0 | 5,050 | 0 | 2,735 | 0 | 0 | 0 | 2,735 | 2,315 |
| MACHINE RAM FOR 6000 HAMMER | | | | | | | | | | | |
| 000995 | 0 | 15,000 | 0 | 15,000 | 0 | 8,125 | 0 | 0 | 0 | 8,125 | 6,875 |
| REPAIR BORE CYLINDER FOR LINDY LIFTTRUCK | | | | | | | | | | | |

Printed: 3/14/2017  9:09:18AM

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| 000996 | 0 | 420 | 0 | 420 | 0 | 227 | 0 | 0 | 0 | 227 | 192 |
| HYDRA PLUS CASTABLE FOR 6000 FURNACE | | | | | | | | | | | |
| 000997 | 0 | 1,645 | 0 | 1,645 | 0 | 891 | 0 | 0 | 0 | 891 | 754 |
| DRIVE TIRES FOR MLT 4 | | | | | | | | | | | |
| 000998 | 0 | 1,598 | 0 | 1,598 | 0 | 866 | 0 | 0 | 0 | 866 | 732 |
| #15 PRECAST ARCH FOR 6000 FURNACE | | | | | | | | | | | |
| 000999 | 0 | 7,514 | 0 | 7,514 | 0 | 4,070 | 0 | 0 | 0 | 4,070 | 3,444 |
| REPAIR & REBUILD STEAM CHEST FOR 6000 HAMMER | | | | | | | | | | | |
| 001000 | 0 | 11,945 | 0 | 11,945 | 0 | 6,470 | 0 | 0 | 0 | 6,470 | 5,475 |
| REPAIRS FOR SHARP SAW | | | | | | | | | | | |
| 001001 | 0 | 1,434 | 0 | 1,434 | 0 | 777 | 0 | 0 | 0 | 777 | 657 |
| BEARINGS FOR SAWS | | | | | | | | | | | |
| 001002 | 0 | 2,711 | 0 | 2,711 | 0 | 1,469 | 0 | 0 | 0 | 1,469 | 1,243 |
| RECONDITIONED TOP FOR 6000 HAMMER | | | | | | | | | | | |
| 001003 | 0 | 1,800 | 0 | 1,800 | 0 | 975 | 0 | 0 | 0 | 975 | 825 |
| EXPANDED METAL FOR NEW FURNACE DOORS | | | | | | | | | | | |
| 001004 | 0 | 486 | 0 | 486 | 0 | 263 | 0 | 0 | 0 | 263 | 223 |
| NEW FLOOR SCALE FOR SHIPPING AREA W INSTALLATION | | | | | | | | | | | |
| 001005 | 0 | 8,881 | 0 | 8,881 | 0 | 4,810 | 0 | 0 | 0 | 4,810 | 4,070 |
| RAM PUMP FOR OLD RING ROLLER | | | | | | | | | | | |
| 001006 | 0 | 510 | 0 | 510 | 0 | 276 | 0 | 0 | 0 | 276 | 234 |
| HYSTER 850 LPG LIFT TRUCK | | | | | | | | | | | |
| 001007 | 0 | 9,300 | 0 | 9,300 | 0 | 5,038 | 0 | 0 | 0 | 5,038 | 4,263 |
| HYDRAULIC VALVE FOR OLD RING ROLLER | | | | | | | | | | | |
| 001008 | 0 | 1,670 | 0 | 1,670 | 0 | 904 | 0 | 0 | 0 | 904 | 765 |
| SPOOL VAVLE FOR MANIPULATOR | | | | | | | | | | | |
| 001009 | 0 | 1,150 | 0 | 1,150 | 0 | 623 | 0 | 0 | 0 | 623 | 527 |
| TE 50 DIX COMBO HAMMER | | | | | | | | | | | |
| 001010 | 0 | 939 | 0 | 939 | 0 | 509 | 0 | 0 | 0 | 509 | 431 |
| CONTROLLER FOR 360 AV CLAMP KASTO SAW | | | | | | | | | | | |
| 001011 | 0 | 268 | 0 | 268 | 0 | 145 | 0 | 0 | 0 | 145 | 123 |
| USED SWINGSHIFT CLAMP FOR 5000 HYSTER | | | | | | | | | | | |
| 001012 | 0 | 1,800 | 0 | 1,800 | 0 | 975 | 0 | 0 | 0 | 975 | 825 |
| MICROPULSE TRANSDUCER FOR FURNACE | | | | | | | | | | | |
| 001013 | 0 | 627 | 0 | 627 | 0 | 340 | 0 | 0 | 0 | 340 | 287 |
| CSACADE 50B ROTATING CLAMPING FOR HYSTER | | | | | | | | | | | |
| 001014 | 0 | 3,100 | 0 | 3,100 | 0 | 1,679 | 0 | 0 | 0 | 1,679 | 1,421 |
| REPAIR 5A CHUCK WRENCH FOR LATHES | | | | | | | | | | | |
| 001015 | 0 | 5,827 | 0 | 5,827 | 0 | 3,156 | 0 | 0 | 0 | 3,156 | 2,671 |
| SIZE RINGS FOR HAMMERS | | | | | | | | | | | |
| 001016 | 0 | 4,200 | 0 | 4,200 | 0 | 2,275 | 0 | 0 | 0 | 2,275 | 1,925 |
| 12X12X6 BOLTS ON MODULES FOR FURNACE | | | | | | | | | | | |
| 001017 | 0 | 1,442 | 0 | 1,442 | 0 | 781 | 0 | 0 | 0 | 781 | 661 |
| REPAIR RADIATOR FOR MLT4 | | | | | | | | | | | |

**Anderson Shumaker Inc.**

**Net Book Value  [Depreciation]**

**GAAP**

**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 825 | 0 | 825 | 0 | 447 | 0 | 0 | 0 | 447 | 378 |
| 001018 | MICROMETERS FOR SHIPPING | | | | | | | | | | |
| | 0 | 875 | 0 | 875 | 0 | 474 | 0 | 0 | 0 | 474 | 401 |
| 001019 | VALVE GROUP PILOT FOR MLT-4 | | | | | | | | | | |
| | 0 | 1,128 | 0 | 1,128 | 0 | 611 | 0 | 0 | 0 | 611 | 517 |
| 001020 | PINIONS & SHAFT FOR CHUCK ON LATHE | | | | | | | | | | |
| | 0 | 3,257 | 0 | 3,257 | 0 | 1,764 | 0 | 0 | 0 | 1,764 | 1,493 |
| 001021 | CYLINDER SPINDLES FOR SHARP | | | | | | | | | | |
| | 0 | 1,478 | 0 | 1,478 | 0 | 801 | 0 | 0 | 0 | 801 | 677 |
| 001022 | NEW TIRES FOR FRONT OF FORD TRUCK | | | | | | | | | | |
| | 0 | 894 | 0 | 894 | 0 | 484 | 0 | 0 | 0 | 484 | 410 |
| 001023 | REPAIRS TO BOILER AND WATER FEED LINES | | | | | | | | | | |
| | 0 | 2,340 | 0 | 2,340 | 0 | 1,268 | 0 | 0 | 0 | 1,268 | 1,073 |
| 001024 | NEW SYTLE FIREYE ON #1 BOILER | | | | | | | | | | |
| | 0 | 3,984 | 0 | 3,984 | 0 | 2,158 | 0 | 0 | 0 | 2,158 | 1,826 |
| 001025 | KASTO CHAIN & PADDLES FOR KASTO SAW | | | | | | | | | | |
| | 0 | 2,685 | 0 | 2,685 | 0 | 1,454 | 0 | 0 | 0 | 1,454 | 1,231 |
| 001026 | 24 VOLT TRANSFORMER FOR RING ROLLER | | | | | | | | | | |
| | 0 | 606 | 0 | 606 | 0 | 328 | 0 | 0 | 0 | 328 | 278 |
| 001027 | BOILER FEED PUMP FOR #2 BOILER | | | | | | | | | | |
| | 0 | 11,669 | 0 | 11,669 | 0 | 6,321 | 0 | 0 | 0 | 6,321 | 5,349 |
| 001028 | REPAIRS FOR BOOM TRUCK | | | | | | | | | | |
| | 0 | 3,243 | 0 | 3,243 | 0 | 1,757 | 0 | 0 | 0 | 1,757 | 1,486 |
| 001029 | TECHNOMARK MULTI4 MARKING SYSTEM FOR SHIPPING | | | | | | | | | | |
| | 0 | 8,821 | 0 | 8,821 | 0 | 4,778 | 0 | 0 | 0 | 4,778 | 4,043 |
| 001030 | 220 VOLT FEED WELDER AND POWER CABLE | | | | | | | | | | |
| | 0 | 3,270 | 0 | 3,270 | 0 | 1,772 | 0 | 0 | 0 | 1,772 | 1,499 |
| 001031 | PARTS FOR SHARP | | | | | | | | | | |
| | 0 | 653 | 0 | 653 | 0 | 354 | 0 | 0 | 0 | 354 | 299 |
| 001032 | REPAIR 6000 SOW BLOCK | | | | | | | | | | |
| | 0 | 4,360 | 0 | 4,360 | 0 | 2,362 | 0 | 0 | 0 | 2,362 | 1,998 |
| 001033 | BOILER ROOM REPAIR ON #2 BOILER | | | | | | | | | | |
| | 0 | 4,109 | 0 | 4,109 | 0 | 2,225 | 0 | 0 | 0 | 2,225 | 1,883 |
| 001034 | NEW MILLERMATIC 140 WELDER | | | | | | | | | | |
| | 0 | 1,103 | 0 | 1,103 | 0 | 598 | 0 | 0 | 0 | 598 | 506 |
| 001035 | NEW BURGLAR ALARM SYSTEM | | | | | | | | | | |
| | 0 | 12,585 | 0 | 12,585 | 0 | 6,817 | 0 | 0 | 0 | 6,817 | 5,768 |
| 001036 | NEW ALTAIR 4 MULTI GAS DETECTOR | | | | | | | | | | |
| | 0 | 673 | 0 | 673 | 0 | 365 | 0 | 0 | 0 | 365 | 309 |
| 001079 | 3/8" 10' CHAIN FOR SAW | | | | | | | | | | |
| | 0 | 321 | 0 | 321 | 0 | 147 | 0 | 0 | 0 | 147 | 174 |
| 001080 | TWISTED EYE TO EYE FOR SAWS | | | | | | | | | | |
| | 0 | 1,091 | 0 | 1,091 | 0 | 500 | 0 | 0 | 0 | 500 | 591 |
| 001081 | REBUILT ENGINE FOR MLT 4 | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 6,162 | 0 | 6,162 | 0 | 2,824 | 0 | 0 | 0 | 2,824 | 3,338 |
| 001082 | REBUILT TILT CYLINDERS FOR MLT 4 | | | | | | | | | | |
| | 0 | 4,125 | 0 | 4,125 | 0 | 1,891 | 0 | 0 | 0 | 1,891 | 2,234 |
| 001083 | BATTERIES FOR SWEEPER | | | | | | | | | | |
| | 0 | 566 | 0 | 566 | 0 | 260 | 0 | 0 | 0 | 260 | 307 |
| 001084 | 2" BORING BAR FOR LATHES | | | | | | | | | | |
| | 0 | 578 | 0 | 578 | 0 | 265 | 0 | 0 | 0 | 265 | 313 |
| 001085 | HOSE COUPLES & MISC PARTS FOR LINDE | | | | | | | | | | |
| | 0 | 365 | 0 | 365 | 0 | 167 | 0 | 0 | 0 | 167 | 198 |
| 001086 | BORING BAR REPAIR | | | | | | | | | | |
| | 0 | 479 | 0 | 479 | 0 | 220 | 0 | 0 | 0 | 220 | 260 |
| 001087 | RING ROLLER BUSHINGS | | | | | | | | | | |
| | 0 | 716 | 0 | 716 | 0 | 328 | 0 | 0 | 0 | 328 | 388 |
| 001088 | HYSTER S50XM LIFT TRUCK FOR SHOP | | | | | | | | | | |
| | 0 | 5,650 | 0 | 5,650 | 0 | 2,590 | 0 | 0 | 0 | 2,590 | 3,060 |
| 001089 | WALL LIGHT FOR SHOP | | | | | | | | | | |
| | 0 | 663 | 0 | 663 | 0 | 304 | 0 | 0 | 0 | 304 | 359 |
| 001090 | THREE NEW HORNS FOR SECURITY SYSTEM | | | | | | | | | | |
| | 0 | 730 | 0 | 730 | 0 | 335 | 0 | 0 | 0 | 335 | 395 |
| 001091 | REPLACE 3 TON MOTOR ON DEMAG SAWHOUSE | | | | | | | | | | |
| | 0 | 2,478 | 0 | 2,478 | 0 | 1,136 | 0 | 0 | 0 | 1,136 | 1,342 |
| 001092 | BRONZE BUSHINGS FOR SMALL RING ROLLER | | | | | | | | | | |
| | 0 | 1,500 | 0 | 1,500 | 0 | 688 | 0 | 0 | 0 | 688 | 813 |
| 001093 | REBUILD LINDE CYLINDER AND SEALS | | | | | | | | | | |
| | 0 | 1,400 | 0 | 1,400 | 0 | 642 | 0 | 0 | 0 | 642 | 758 |
| 001094 | REBUILD SHIFT CLUTCH AND INSTALL ON 4A LATHER | | | | | | | | | | |
| | 0 | 3,065 | 0 | 3,065 | 0 | 1,405 | 0 | 0 | 0 | 1,405 | 1,660 |
| 001095 | REPAID DEMAG CRANE IN SAWHOUSE | | | | | | | | | | |
| | 0 | 532 | 0 | 532 | 0 | 244 | 0 | 0 | 0 | 244 | 288 |
| 001096 | REBUILD RADIAL AR CYLINDER | | | | | | | | | | |
| | 0 | 2,998 | 0 | 2,998 | 0 | 1,374 | 0 | 0 | 0 | 1,374 | 1,624 |
| 001097 | HYDRAULIC PUMP/PRESSURE GAUGE KASTO 360 | | | | | | | | | | |
| | 0 | 2,690 | 0 | 2,690 | 0 | 1,233 | 0 | 0 | 0 | 1,233 | 1,457 |
| 001098 | NEEDLE SCALER FOR WELDING | | | | | | | | | | |
| | 0 | 411 | 0 | 411 | 0 | 188 | 0 | 0 | 0 | 188 | 222 |
| 001099 | CONTACTORS FOR MILLS | | | | | | | | | | |
| | 0 | 1,419 | 0 | 1,419 | 0 | 650 | 0 | 0 | 0 | 650 | 769 |
| 001100 | REBUILD STARTER ON BAKER LT1 FORKLIFT | | | | | | | | | | |
| | 0 | 466 | 0 | 466 | 0 | 214 | 0 | 0 | 0 | 214 | 252 |
| 001101 | VIDEO RECORDER FURNACE CHARTING | | | | | | | | | | |
| | 0 | 2,513 | 0 | 2,513 | 0 | 1,152 | 0 | 0 | 0 | 1,152 | 1,361 |
| 001102 | REBUILD CRAWL CLUTCH AND MAIN CLUTCH ON 4A1 & 4A2 | | | | | | | | | | |
| | 0 | 5,641 | 0 | 5,641 | 0 | 2,585 | 0 | 0 | 0 | 2,585 | 3,056 |
| 001103 | LARGE WRENCHES FOR MANIPULATOR | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| 001104 | 0 | 1,513 | 0 | 1,513 | 0 | 693 | 0 | 0 | 0 | 693 | 820 |
| | HBA 660A IDLE WHEEL BEARINGS FOR SAW | | | | | | | | | | |
| 001105 | 0 | 1,521 | 0 | 1,521 | 0 | 697 | 0 | 0 | 0 | 697 | 824 |
| | BOILER ROOM REPAIR DEAIRATOR AND SUPPLY PUMPS TO BOILER | | | | | | | | | | |
| 001106 | 0 | 5,976 | 0 | 5,976 | 0 | 2,739 | 0 | 0 | 0 | 2,739 | 3,237 |
| | 2 PC SET FOR RING ROLLER SIDE PLATES | | | | | | | | | | |
| 001107 | 0 | 2,250 | 0 | 2,250 | 0 | 1,031 | 0 | 0 | 0 | 1,031 | 1,219 |
| | FIX LINDE RELIEF VALVE | | | | | | | | | | |
| 001108 | 0 | 750 | 0 | 750 | 0 | 344 | 0 | 0 | 0 | 344 | 406 |
| | POLYESTER ROUND SLING 17000 LB CHOKER | | | | | | | | | | |
| 001109 | 0 | 536 | 0 | 536 | 0 | 246 | 0 | 0 | 0 | 246 | 291 |
| | DOUBLE NOTCH SEALER FOR 1 1/4 THKSTRAP | | | | | | | | | | |
| 001110 | 0 | 412 | 0 | 412 | 0 | 189 | 0 | 0 | 0 | 189 | 223 |
| | SERVICE/REPAIR 7.5 HOIST | | | | | | | | | | |
| 001111 | 0 | 3,169 | 0 | 3,169 | 0 | 1,452 | 0 | 0 | 0 | 1,452 | 1,716 |
| | SWIVEL AND RIGID CASTERS PRESS | | | | | | | | | | |
| 001112 | 0 | 1,611 | 0 | 1,611 | 0 | 738 | 0 | 0 | 0 | 738 | 873 |
| | BORING BAR / CUSTOM SHANKS | | | | | | | | | | |
| 001113 | 0 | 2,472 | 0 | 2,472 | 0 | 1,133 | 0 | 0 | 0 | 1,133 | 1,339 |
| | PAINT SPRAYER FOR SHOP | | | | | | | | | | |
| 001114 | 0 | 904 | 0 | 904 | 0 | 414 | 0 | 0 | 0 | 414 | 490 |
| | TIRES FOR FORGING TRUCK/SMALL FORKLIFT TRUCK | | | | | | | | | | |
| 001115 | 0 | 2,070 | 0 | 2,070 | 0 | 949 | 0 | 0 | 0 | 949 | 1,121 |
| | 3/4" IMPACT WRENCH | | | | | | | | | | |
| 001116 | 0 | 954 | 0 | 954 | 0 | 437 | 0 | 0 | 0 | 437 | 517 |
| | GAS VALVE FOR BOILER #2 | | | | | | | | | | |
| 001117 | 0 | 5,194 | 0 | 5,194 | 0 | 2,381 | 0 | 0 | 0 | 2,381 | 2,813 |
| | 5A GEAR BOX RAPID TRAVERSE FOR LATHE | | | | | | | | | | |
| 001118 | 0 | 2,839 | 0 | 2,839 | 0 | 1,301 | 0 | 0 | 0 | 1,301 | 1,538 |
| | 30" OSCILLATING FANS FOR PRESS | | | | | | | | | | |
| 001119 | 0 | 1,726 | 0 | 1,726 | 0 | 791 | 0 | 0 | 0 | 791 | 935 |
| | HOT ROLLERS FOR I BEAM-QUENCH RACKS | | | | | | | | | | |
| 001120 | 0 | 4,446 | 0 | 4,446 | 0 | 2,038 | 0 | 0 | 0 | 2,038 | 2,408 |
| | RE CORE RADIATOR FOR T150D | | | | | | | | | | |
| 001121 | 0 | 850 | 0 | 850 | 0 | 390 | 0 | 0 | 0 | 390 | 460 |
| | WALL MOUNT ENCLOSURE | | | | | | | | | | |
| 001122 | 0 | 431 | 0 | 431 | 0 | 197 | 0 | 0 | 0 | 197 | 233 |
| | FANS/STANDS FOR FORGE AREA | | | | | | | | | | |
| 001123 | 0 | 660 | 0 | 660 | 0 | 303 | 0 | 0 | 0 | 303 | 358 |
| | NEW UT MACHINE FOR SHIPPING AREA | | | | | | | | | | |
| 001124 | 0 | 8,912 | 0 | 8,912 | 0 | 4,085 | 0 | 0 | 0 | 4,085 | 4,827 |
| | RE CORE RADIATOR FOR HYSTER 120 XL | | | | | | | | | | |
| 001125 | 0 | 750 | 0 | 750 | 0 | 344 | 0 | 0 | 0 | 344 | 406 |
| | NEW TIRES ON MLT FORKLIFT | | | | | | | | | | |

Anderson Shumaker Inc.
Net Book Value [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class: 17100 - Machinery & Equipment | | | | | | | | | | | |
| | 0 | 975 | 0 | 975 | 0 | 447 | 0 | 0 | 0 | 447 | 528 |
| 001126 | A/C UNITS FOR PRESS & RR AREA | | | | | | | | | | |
| | 0 | 1,526 | 0 | 1,526 | 0 | 700 | 0 | 0 | 0 | 700 | 827 |
| 001127 | USED SWING GRINDER    EBAY | | | | | | | | | | |
| | 0 | 750 | 0 | 750 | 0 | 344 | 0 | 0 | 0 | 344 | 406 |
| 001128 | FEN WRENCH 5A REPAIR | | | | | | | | | | |
| | 0 | 4,234 | 0 | 4,234 | 0 | 1,941 | 0 | 0 | 0 | 1,941 | 2,293 |
| 001129 | REBUILD GRINDER FOR PRESS AREA | | | | | | | | | | |
| | 0 | 6,337 | 0 | 6,337 | 0 | 2,904 | 0 | 0 | 0 | 2,904 | 3,432 |
| 001130 | POLYMER QUENCHANT FOR TANKS | | | | | | | | | | |
| | 0 | 48,975 | 0 | 48,975 | 0 | 22,447 | 0 | 0 | 0 | 22,447 | 26,528 |
| 001131 | DISSAMBLE LOAD/DELIVER BULLARD | | | | | | | | | | |
| | 0 | 10,500 | 0 | 10,500 | 0 | 4,813 | 0 | 0 | 0 | 4,813 | 5,688 |
| 001132 | PARTS FOR 4A LATHE | | | | | | | | | | |
| | 0 | 3,399 | 0 | 3,399 | 0 | 1,558 | 0 | 0 | 0 | 1,558 | 1,841 |
| 001133 | REBUILD BARKER BRAKE CYLINDERS | | | | | | | | | | |
| | 0 | 1,200 | 0 | 1,200 | 0 | 550 | 0 | 0 | 0 | 550 | 650 |
| 001134 | MASTER JAW FOR 4A LATHE | | | | | | | | | | |
| | 0 | 1,529 | 0 | 1,529 | 0 | 701 | 0 | 0 | 0 | 701 | 828 |
| 001135 | NEW HYDRAULIC PUMP REPAIR FOR MLT4 | | | | | | | | | | |
| | 0 | 3,341 | 0 | 3,341 | 0 | 1,531 | 0 | 0 | 0 | 1,531 | 1,810 |
| 001136 | 3 EACH FANS FOR MILLING/LATHE AREAS | | | | | | | | | | |
| | 0 | 1,785 | 0 | 1,785 | 0 | 818 | 0 | 0 | 0 | 818 | 967 |
| 001137 | NEW CIRCUIT BOARD AND VALVE FOR NEW SAW | | | | | | | | | | |
| | 0 | 2,167 | 0 | 2,167 | 0 | 993 | 0 | 0 | 0 | 993 | 1,174 |
| 001138 | NEW CHART RECORDER/CONTROLLER FOR FURNACES | | | | | | | | | | |
| | 0 | 1,255 | 0 | 1,255 | 0 | 575 | 0 | 0 | 0 | 575 | 680 |
| 001139 | NEW BUSHINGS FOR RING ROLLER | | | | | | | | | | |
| | 0 | 663 | 0 | 663 | 0 | 304 | 0 | 0 | 0 | 304 | 359 |
| 001140 | STEAM LINE REPAIR ^ #1 BOILER SAFETY VALVE | | | | | | | | | | |
| | 0 | 4,482 | 0 | 4,482 | 0 | 2,054 | 0 | 0 | 0 | 2,054 | 2,428 |
| 001141 | GEAR BOX FOR 4A LATHE REPAIR | | | | | | | | | | |
| | 0 | 4,896 | 0 | 4,896 | 0 | 2,244 | 0 | 0 | 0 | 2,244 | 2,652 |
| 001142 | 660 KASTO SAW REPAIRS | | | | | | | | | | |
| | 0 | 1,038 | 0 | 1,038 | 0 | 476 | 0 | 0 | 0 | 476 | 562 |
| 001143 | REBUILD STEERING ON RMLT 1 FOR PRESS TRUCK | | | | | | | | | | |
| | 0 | 6,209 | 0 | 6,209 | 0 | 2,846 | 0 | 0 | 0 | 2,846 | 3,363 |
| 001144 | BLADE GUIDE PARTS FOR DAIDO SAW | | | | | | | | | | |
| | 0 | 3,760 | 0 | 3,760 | 0 | 1,723 | 0 | 0 | 0 | 1,723 | 2,037 |
| 001145 | FANS FOR PRESS AREA | | | | | | | | | | |
| | 0 | 2,366 | 0 | 2,366 | 0 | 1,085 | 0 | 0 | 0 | 1,085 | 1,282 |
| 001146 | STEEL FOR MAKING SKIDS | | | | | | | | | | |
| | 0 | 4,280 | 0 | 4,280 | 0 | 1,962 | 0 | 0 | 0 | 1,962 | 2,318 |
| 001147 | BEARING/BUSHINGS FOR ROLLER TABLE | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| Class: 17100 - Machinery & Equipment | | | | | | | | | | | |
| | 0 | 663 | 0 | 663 | 0 | 304 | 0 | 0 | 0 | 304 | 359 |
| 001148 | WELDING CABLE FOR WELDER | | | | | | | | | | |
| | 0 | 565 | 0 | 565 | 0 | 259 | 0 | 0 | 0 | 259 | 306 |
| 001149 | COMPACT CONTROL FOR 660 AV KASTO SAW COMPUTER | | | | | | | | | | |
| | 0 | 4,252 | 0 | 4,252 | 0 | 1,949 | 0 | 0 | 0 | 1,949 | 2,303 |
| 001150 | MOTOR STARTER FOR NEW GRINDER | | | | | | | | | | |
| | 0 | 372 | 0 | 372 | 0 | 171 | 0 | 0 | 0 | 171 | 202 |
| 001151 | STEEL FOR COOLING RACKS | | | | | | | | | | |
| | 0 | 4,058 | 0 | 4,058 | 0 | 1,860 | 0 | 0 | 0 | 1,860 | 2,198 |
| 001152 | REBUILD FURNACE LINING PER QUOTE | | | | | | | | | | |
| | 0 | 21,127 | 0 | 21,127 | 0 | 9,683 | 0 | 0 | 0 | 9,683 | 11,444 |
| 001153 | NEW KASTO SAW FOR SAWHOUSE W/TRANS | | | | | | | | | | |
| | 0 | 28,600 | 0 | 28,600 | 0 | 13,108 | 0 | 0 | 0 | 13,108 | 15,492 |
| 001154 | TIME DELAY FOR SIDE LOADER | | | | | | | | | | |
| | 0 | 758 | 0 | 758 | 0 | 348 | 0 | 0 | 0 | 348 | 411 |
| 001155 | WELD DIES AND 4000 HAMMER | | | | | | | | | | |
| | 0 | 5,210 | 0 | 5,210 | 0 | 2,388 | 0 | 0 | 0 | 2,388 | 2,822 |
| 001156 | RUN UNDERGROUND PIPE FOR DISCHARGE | | | | | | | | | | |
| | 0 | 332 | 0 | 332 | 0 | 152 | 0 | 0 | 0 | 152 | 180 |
| 001157 | FIRESLEEVE FOR NEW GRINDER | | | | | | | | | | |
| | 0 | 171 | 0 | 171 | 0 | 79 | 0 | 0 | 0 | 79 | 93 |
| 001158 | BOTTOM PLATES/GUIDES FOR HBA 360 SAW | | | | | | | | | | |
| | 0 | 4,062 | 0 | 4,062 | 0 | 1,862 | 0 | 0 | 0 | 1,862 | 2,200 |
| 001159 | C/S NUTS FOR SAW | | | | | | | | | | |
| | 0 | 1,253 | 0 | 1,253 | 0 | 574 | 0 | 0 | 0 | 574 | 679 |
| 001160 | REBUILD TILT CYLINDERS ON SMALL 50 TRUCK | | | | | | | | | | |
| | 0 | 1,698 | 0 | 1,698 | 0 | 778 | 0 | 0 | 0 | 778 | 920 |
| 001161 | ELECTRIC UNIT FOR HAND PUMP ON PRESS | | | | | | | | | | |
| | 0 | 2,200 | 0 | 2,200 | 0 | 1,008 | 0 | 0 | 0 | 1,008 | 1,192 |
| 001162 | STEEL FOR NEW SKIDS | | | | | | | | | | |
| | 0 | 2,941 | 0 | 2,941 | 0 | 1,348 | 0 | 0 | 0 | 1,348 | 1,593 |
| 001163 | #2 BOILER CHECK VALVE ON WATER SUPPLY LINE | | | | | | | | | | |
| | 0 | 997 | 0 | 997 | 0 | 457 | 0 | 0 | 0 | 457 | 540 |
| 001164 | TWO CHIP CONVEYORS FOR SAWS | | | | | | | | | | |
| | 0 | 5,974 | 0 | 5,974 | 0 | 2,738 | 0 | 0 | 0 | 2,738 | 3,236 |
| 001165 | 60" VERNIER CLAIPERS FOR LARGE PARTS | | | | | | | | | | |
| | 0 | 953 | 0 | 953 | 0 | 437 | 0 | 0 | 0 | 437 | 516 |
| 001166 | STEEL FOR NEW SKIDS | | | | | | | | | | |
| | 0 | 6,812 | 0 | 6,812 | 0 | 3,122 | 0 | 0 | 0 | 3,122 | 3,690 |
| 001167 | HOLLOW CORE MANDREL FOR FORGING CORES | | | | | | | | | | |
| | 0 | 1,500 | 0 | 1,500 | 0 | 688 | 0 | 0 | 0 | 688 | 813 |
| 001168 | TIMING BELT & REPAIRS ON BOOM TRUCK | | | | | | | | | | |
| | 0 | 1,119 | 0 | 1,119 | 0 | 513 | 0 | 0 | 0 | 513 | 606 |
| 001169 | ELECTRIC HOOKUP FOR ROOF FANS | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 2,450 | 0 | 2,450 | 0 | 1,123 | 0 | 0 | 0 | 1,123 | 1,327 |
| 001170 INSTALL 575 VOLT TRANSFORMER FOR NEW KASTO SAW | | | | | | | | | | | |
| | 0 | 5,895 | 0 | 5,895 | 0 | 2,702 | 0 | 0 | 0 | 2,702 | 3,193 |
| 001171 KASTO GUIDE FOR SAWS | | | | | | | | | | | |
| | 0 | 4,442 | 0 | 4,442 | 0 | 2,036 | 0 | 0 | 0 | 2,036 | 2,406 |
| 001172 CRANE PARTS/LOAD LEVER GRAB HOOK RATCHET, CHAIN | | | | | | | | | | | |
| | 0 | 1,269 | 0 | 1,269 | 0 | 582 | 0 | 0 | 0 | 582 | 687 |
| 001173 HOLLOW CORE TUBE MANDREL | | | | | | | | | | | |
| | 0 | 1,500 | 0 | 1,500 | 0 | 688 | 0 | 0 | 0 | 688 | 813 |
| 001174 WELDING 6000 HAMMER COLUMN | | | | | | | | | | | |
| | 0 | 5,400 | 0 | 5,400 | 0 | 2,475 | 0 | 0 | 0 | 2,475 | 2,925 |
| 001175 CHIP CONVEYOR FOR SAWS | | | | | | | | | | | |
| | 0 | 1,012 | 0 | 1,012 | 0 | 464 | 0 | 0 | 0 | 464 | 548 |
| 001176 NEW CYLINDER CASTING FOR 6000 HAMMER | | | | | | | | | | | |
| | 0 | 8,343 | 0 | 8,343 | 0 | 3,824 | 0 | 0 | 0 | 3,824 | 4,519 |
| 001177 7X91" WRENCH SHAFT FOR LATHES | | | | | | | | | | | |
| | 0 | 1,018 | 0 | 1,018 | 0 | 467 | 0 | 0 | 0 | 467 | 551 |
| 001178 HBEAM FOR COOLING RACKS | | | | | | | | | | | |
| | 0 | 2,120 | 0 | 2,120 | 0 | 972 | 0 | 0 | 0 | 972 | 1,148 |
| 001179 PIPE STOCK/NIPPLES FOR QUENCH TANKS | | | | | | | | | | | |
| | 0 | 3,927 | 0 | 3,927 | 0 | 1,800 | 0 | 0 | 0 | 1,800 | 2,127 |
| 001180 HEAVY DUTY FANS/PEDESTAL FOR SHOP | | | | | | | | | | | |
| | 0 | 1,220 | 0 | 1,220 | 0 | 559 | 0 | 0 | 0 | 559 | 661 |
| 001181 WELD & MACHINE 6000 HAMMER BASE | | | | | | | | | | | |
| | 0 | 12,310 | 0 | 12,310 | 0 | 5,642 | 0 | 0 | 0 | 5,642 | 6,668 |
| 001182 CENTRO MATIC PUMP | | | | | | | | | | | |
| | 0 | 801 | 0 | 801 | 0 | 367 | 0 | 0 | 0 | 367 | 434 |
| 001183 REPAIRS TO STEAM CHEST | | | | | | | | | | | |
| | 0 | 14,680 | 0 | 14,680 | 0 | 6,728 | 0 | 0 | 0 | 6,728 | 7,952 |
| 001184 REPAIRS TO PRE HEAT TANK/WATER SUPPLY LINE | | | | | | | | | | | |
| | 0 | 4,793 | 0 | 4,793 | 0 | 2,197 | 0 | 0 | 0 | 2,197 | 2,596 |
| 001185 STEERING SYSTEM REBUILD FOR BAKER LIFTTRUCK | | | | | | | | | | | |
| | 0 | 1,453 | 0 | 1,453 | 0 | 666 | 0 | 0 | 0 | 666 | 787 |
| 001203 BAR FOR RR MADRELS | | | | | | | | | | | |
| | 0 | 1,324 | 0 | 1,324 | 0 | 497 | 0 | 0 | 0 | 497 | 828 |
| 001204 TOOLING FOR MILL MACHINES | | | | | | | | | | | |
| | 0 | 1,197 | 0 | 1,197 | 0 | 449 | 0 | 0 | 0 | 449 | 748 |
| 001206 8 EA CLUSTER ROLLERS FOR RING ROLLER | | | | | | | | | | | |
| | 0 | 4,000 | 0 | 4,000 | 0 | 1,500 | 0 | 0 | 0 | 1,500 | 2,500 |
| 001207 6000 HAMMER WELDING REPAIR | | | | | | | | | | | |
| | 0 | 10,620 | 0 | 10,620 | 0 | 3,983 | 0 | 0 | 0 | 3,983 | 6,638 |
| 001208 RECTANGULAR KNMTL PARTS | | | | | | | | | | | |
| | 0 | 1,450 | 0 | 1,450 | 0 | 544 | 0 | 0 | 0 | 544 | 906 |
| 001209 FEED NUT AND LEED | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 2,512 | 0 | 2,512 | 0 | 942 | 0 | 0 | 0 | 942 | 1,570 |
| 001210 | FOWLER CALIPER | | | | | | | | | | |
| | 0 | 645 | 0 | 645 | 0 | 242 | 0 | 0 | 0 | 242 | 403 |
| 001211 | PARTS FOR 5A LATHE MACHINE | | | | | | | | | | |
| | 0 | 1,635 | 0 | 1,635 | 0 | 613 | 0 | 0 | 0 | 613 | 1,022 |
| 001212 | HARD JAWS & GUNS FOR LATHER | | | | | | | | | | |
| | 0 | 1,097 | 0 | 1,097 | 0 | 411 | 0 | 0 | 0 | 411 | 686 |
| 001213 | REPAIR PARTS FOR SAWS AND MILLS | | | | | | | | | | |
| | 0 | 4,952 | 0 | 4,952 | 0 | 1,857 | 0 | 0 | 0 | 1,857 | 3,095 |
| 001214 | HYD TILE CYLINDERS  RMLT-1 | | | | | | | | | | |
| | 0 | 1,600 | 0 | 1,600 | 0 | 600 | 0 | 0 | 0 | 600 | 1,000 |
| 001215 | REPAIR @2 BOILER BURNER | | | | | | | | | | |
| | 0 | 4,233 | 0 | 4,233 | 0 | 1,587 | 0 | 0 | 0 | 1,587 | 2,646 |
| 001216 | SIZING RING TOOLS FOR PRESS | | | | | | | | | | |
| | 0 | 1,500 | 0 | 1,500 | 0 | 563 | 0 | 0 | 0 | 563 | 938 |
| 001217 | FIXED ASSET DESKTOP | | | | | | | | | | |
| | 0 | 867 | 0 | 867 | 0 | 867 | 0 | 0 | 0 | 867 | 0 |
| 001218 | REBUILD HYD CYLINDER MLT-5 | | | | | | | | | | |
| | 0 | 1,900 | 0 | 1,900 | 0 | 712 | 0 | 0 | 0 | 712 | 1,188 |
| 001219 | MANDREL RACKS MATERIAL | | | | | | | | | | |
| | 0 | 1,820 | 0 | 1,820 | 0 | 683 | 0 | 0 | 0 | 683 | 1,137 |
| 001220 | KURT VICES | | | | | | | | | | |
| | 0 | 2,591 | 0 | 2,591 | 0 | 972 | 0 | 0 | 0 | 972 | 1,619 |
| 001221 | PLASTIC SERDUCTORS | | | | | | | | | | |
| | 0 | 695 | 0 | 695 | 0 | 261 | 0 | 0 | 0 | 261 | 434 |
| 001222 | REPAIR LIFT TRUCK  LT-5 | | | | | | | | | | |
| | 0 | 650 | 0 | 650 | 0 | 244 | 0 | 0 | 0 | 244 | 406 |
| 001223 | REPAIR CAT D MASTER CYLINDER | | | | | | | | | | |
| | 0 | 2,295 | 0 | 2,295 | 0 | 861 | 0 | 0 | 0 | 861 | 1,434 |
| 001224 | TENSIONER/SEALER FOR SHIPPING | | | | | | | | | | |
| | 0 | 3,485 | 0 | 3,485 | 0 | 1,307 | 0 | 0 | 0 | 1,307 | 2,178 |
| 001225 | CHURCH WRENCH CASE | | | | | | | | | | |
| | 0 | 1,218 | 0 | 1,218 | 0 | 457 | 0 | 0 | 0 | 457 | 761 |
| 001226 | HOSES FOR LINDE MASTER TRUCK | | | | | | | | | | |
| | 0 | 1,580 | 0 | 1,580 | 0 | 592 | 0 | 0 | 0 | 592 | 987 |
| 001227 | MATERIAL FOR STEEL SKIDS, LINDE | | | | | | | | | | |
| | 0 | 9,130 | 0 | 9,130 | 0 | 3,424 | 0 | 0 | 0 | 3,424 | 5,706 |
| 001228 | REPAIR FORKLIFT CYLINDER | | | | | | | | | | |
| | 0 | 587 | 0 | 587 | 0 | 220 | 0 | 0 | 0 | 220 | 367 |
| 001229 | ANGLED CHIP CONVEYOR | | | | | | | | | | |
| | 0 | 7,137 | 0 | 7,137 | 0 | 2,676 | 0 | 0 | 0 | 2,676 | 4,461 |
| 001230 | DIADO COUPLING REPAIR | | | | | | | | | | |
| | 0 | 1,993 | 0 | 1,993 | 0 | 747 | 0 | 0 | 0 | 747 | 1,246 |
| 001231 | HAMMER FURNACE DOOR REPAIR | | | | | | | | | | |

Anderson Shumaker Inc.
Net Book Value [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 3,898 | 0 | 3,898 | 0 | 1,462 | 0 | 0 | 0 | 1,462 | 2,436 |
| 001232 | CHECK WRENCH REPAIR | | | | | | | | | | |
| | 0 | 1,220 | 0 | 1,220 | 0 | 458 | 0 | 0 | 0 | 458 | 762 |
| 001233 | MAXON SHUTOFF VALVE | | | | | | | | | | |
| | 0 | 1,047 | 0 | 1,047 | 0 | 393 | 0 | 0 | 0 | 393 | 655 |
| 001234 | CABLES FOR WIRING CHART RECORDERS | | | | | | | | | | |
| | 0 | 507 | 0 | 507 | 0 | 190 | 0 | 0 | 0 | 190 | 317 |
| 001235 | TIRES FOR LIFT TRUCKS FRONT AND REAR | | | | | | | | | | |
| | 0 | 4,929 | 0 | 4,929 | 0 | 1,848 | 0 | 0 | 0 | 1,848 | 3,080 |
| 001236 | TOOLING FOR LATHES | | | | | | | | | | |
| | 0 | 1,039 | 0 | 1,039 | 0 | 389 | 0 | 0 | 0 | 389 | 649 |
| 001237 | DIGITAL TEMP CONTROLLER | | | | | | | | | | |
| | 0 | 359 | 0 | 359 | 0 | 135 | 0 | 0 | 0 | 135 | 224 |
| 001238 | CEMENT MIXER FOR FURNACE DOORS/FLOORS | | | | | | | | | | |
| | 0 | 2,141 | 0 | 2,141 | 0 | 803 | 0 | 0 | 0 | 803 | 1,338 |
| 001239 | PLC FOR NEW RING ROLLER | | | | | | | | | | |
| | 0 | 2,708 | 0 | 2,708 | 0 | 1,016 | 0 | 0 | 0 | 1,016 | 1,692 |
| 001240 | STRAPS FOR LIFTING BILLET | | | | | | | | | | |
| | 0 | 682 | 0 | 682 | 0 | 256 | 0 | 0 | 0 | 256 | 426 |
| 001241 | PLASTIC SEDUCTORS | | | | | | | | | | |
| | 0 | 874 | 0 | 874 | 0 | 328 | 0 | 0 | 0 | 328 | 546 |
| 001242 | TOOLING HEADS FOR PRESS/LATHES | | | | | | | | | | |
| | 0 | 2,317 | 0 | 2,317 | 0 | 869 | 0 | 0 | 0 | 869 | 1,448 |
| 001243 | SERVICE PRE HEAT TANK AND EQUIPMENT | | | | | | | | | | |
| | 0 | 5,291 | 0 | 5,291 | 0 | 1,984 | 0 | 0 | 0 | 1,984 | 3,307 |
| 001244 | REVERSE HARD JAW SET #3 | | | | | | | | | | |
| | 0 | 1,184 | 0 | 1,184 | 0 | 444 | 0 | 0 | 0 | 444 | 740 |
| 001245 | POWER CUTTER TOOL | | | | | | | | | | |
| | 0 | 987 | 0 | 987 | 0 | 370 | 0 | 0 | 0 | 370 | 617 |
| 001246 | REFRIGERATOR FOR SHIPPING | | | | | | | | | | |
| | 0 | 523 | 0 | 523 | 0 | 196 | 0 | 0 | 0 | 196 | 327 |
| 001247 | 4000 SAFETY HEAD REPAIR | | | | | | | | | | |
| | 0 | 12,230 | 0 | 12,230 | 0 | 4,586 | 0 | 0 | 0 | 4,586 | 7,644 |
| 001248 | 6000 HAMMER DIE BLOCK WELDING | | | | | | | | | | |
| | 0 | 3,940 | 0 | 3,940 | 0 | 1,477 | 0 | 0 | 0 | 1,477 | 2,463 |
| 001249 | 6000 DIE BLOCK AND RAM   NEW | | | | | | | | | | |
| | 0 | 9,126 | 0 | 9,126 | 0 | 3,422 | 0 | 0 | 0 | 3,422 | 5,704 |
| 001250 | HONEYWELL MODILATION MOTOR | | | | | | | | | | |
| | 0 | 523 | 0 | 523 | 0 | 196 | 0 | 0 | 0 | 196 | 327 |
| 001251 | PUMPS FOR QUENCH TANK | | | | | | | | | | |
| | 0 | 5,304 | 0 | 5,304 | 0 | 1,989 | 0 | 0 | 0 | 1,989 | 3,315 |
| 001252 | EXPANSION JOINT MAIN STEAM PIPE | | | | | | | | | | |
| | 0 | 2,893 | 0 | 2,893 | 0 | 1,085 | 0 | 0 | 0 | 1,085 | 1,808 |
| 001253 | TOOLING FOR LATHES | | | | | | | | | | |

Anderson Shumaker Inc.
Net Book Value [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 422 | 0 | 422 | 0 | 158 | 0 | 0 | 0 | 158 | 264 |
| 001254 | BLADE GUIDES FOR SAWS | | | | | | | | | | |
| | 0 | 3,700 | 0 | 3,700 | 0 | 1,387 | 0 | 0 | 0 | 1,387 | 2,313 |
| 001255 | TIRE FOR FORD TRUCK | | | | | | | | | | |
| | 0 | 522 | 0 | 522 | 0 | 196 | 0 | 0 | 0 | 196 | 326 |
| 001256 | TIRES FOR LIFT TRUCKS FRONT AND REAR | | | | | | | | | | |
| | 0 | 2,506 | 0 | 2,506 | 0 | 940 | 0 | 0 | 0 | 940 | 1,567 |
| 001257 | TOOLING FOR LATHES | | | | | | | | | | |
| | 0 | 422 | 0 | 422 | 0 | 158 | 0 | 0 | 0 | 158 | 264 |
| 001258 | RELINE FURNACE   COMPLETE | | | | | | | | | | |
| | 0 | 17,170 | 0 | 17,170 | 0 | 6,439 | 0 | 0 | 0 | 6,439 | 10,731 |
| 001259 | NEW TORCH | | | | | | | | | | |
| | 0 | 758 | 0 | 758 | 0 | 284 | 0 | 0 | 0 | 284 | 474 |
| 001260 | CROSS SLIDE NUTS FOR SAWS | | | | | | | | | | |
| | 0 | 3,273 | 0 | 3,273 | 0 | 1,227 | 0 | 0 | 0 | 1,227 | 2,045 |
| 001261 | TILT CYLINDER  LT-5 | | | | | | | | | | |
| | 0 | 1,570 | 0 | 1,570 | 0 | 589 | 0 | 0 | 0 | 589 | 981 |
| 001262 | WELD  4000 HAMMER | | | | | | | | | | |
| | 0 | 8,726 | 0 | 8,726 | 0 | 3,272 | 0 | 0 | 0 | 3,272 | 5,454 |
| 001263 | 4000 HAMMER PARTS | | | | | | | | | | |
| | 0 | 9,570 | 0 | 9,570 | 0 | 3,589 | 0 | 0 | 0 | 3,589 | 5,981 |
| 001264 | REPAIR BLOW DOWN PIPE  STEAM | | | | | | | | | | |
| | 0 | 3,984 | 0 | 3,984 | 0 | 1,494 | 0 | 0 | 0 | 1,494 | 2,490 |
| 001265 | STOCK PIPING FOR FURNACES | | | | | | | | | | |
| | 0 | 758 | 0 | 758 | 0 | 284 | 0 | 0 | 0 | 284 | 474 |
| 001266 | PRIMARY CLUTCH FOR 360 SAW | | | | | | | | | | |
| | 0 | 1,658 | 0 | 1,658 | 0 | 622 | 0 | 0 | 0 | 622 | 1,036 |
| 001267 | BATTERIES FOR SIDE LOADER | | | | | | | | | | |
| | 0 | 7,030 | 0 | 7,030 | 0 | 2,636 | 0 | 0 | 0 | 2,636 | 4,394 |
| 001268 | MOTOR FOR 360 SAW | | | | | | | | | | |
| | 0 | 2,172 | 0 | 2,172 | 0 | 814 | 0 | 0 | 0 | 814 | 1,357 |
| 001269 | PRESS GRINDER REPAIR | | | | | | | | | | |
| | 0 | 9,155 | 0 | 9,155 | 0 | 3,433 | 0 | 0 | 0 | 3,433 | 5,722 |
| 001270 | STOCK PIPING FOR FURNACES | | | | | | | | | | |
| | 0 | 894 | 0 | 894 | 0 | 335 | 0 | 0 | 0 | 335 | 559 |
| 001271 | FURNACE DOOR LINTEL, NEW JAMBS | | | | | | | | | | |
| | 0 | 7,277 | 0 | 7,277 | 0 | 2,729 | 0 | 0 | 0 | 2,729 | 4,548 |
| 001272 | STOCK PIPING FOR FURNACES | | | | | | | | | | |
| | 0 | 1,709 | 0 | 1,709 | 0 | 641 | 0 | 0 | 0 | 641 | 1,068 |
| 001273 | HYD CYLINDER FOR REPAIR | | | | | | | | | | |
| | 0 | 1,534 | 0 | 1,534 | 0 | 575 | 0 | 0 | 0 | 575 | 959 |
| 001274 | NEW WRENCH SHAFT & JAWS FOR MILLS | | | | | | | | | | |
| | 0 | 3,367 | 0 | 3,367 | 0 | 1,263 | 0 | 0 | 0 | 1,263 | 2,105 |
| 001275 | NEW 4000 CYLINDER HEAD | | | | | | | | | | |

Anderson Shumaker Inc.
Net Book Value [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 2,100 | 0 | 2,100 | 0 | 788 | 0 | 0 | 0 | 788 | 1,313 |
| 001276 | REPLACE BLOW DOWN VALVES & PIPE ON BOILER #2 | | | | | | | | | | |
| | 0 | 4,731 | 0 | 4,731 | 0 | 1,774 | 0 | 0 | 0 | 1,774 | 2,957 |
| 001367 | REBUILD CROSS SLIDE AND TRANS 5A LATHE | | | | | | | | | | |
| | 0 | 6,575 | 0 | 6,575 | 0 | 1,918 | 0 | 0 | 0 | 1,918 | 4,657 |
| 001368 | ROLLER CONVEYOR AND TABLE | | | | | | | | | | |
| | 0 | 947 | 0 | 947 | 0 | 276 | 0 | 0 | 0 | 276 | 671 |
| 001369 | PANEL SAW FOR SHIPPING | | | | | | | | | | |
| | 0 | 1,978 | 0 | 1,978 | 0 | 577 | 0 | 0 | 0 | 577 | 1,401 |
| 001370 | REBUILD FURNACE #17 | | | | | | | | | | |
| | 0 | 27,000 | 0 | 27,000 | 0 | 7,875 | 0 | 0 | 0 | 7,875 | 19,125 |
| 001371 | #1 BURNER TUBES AND PLATES | | | | | | | | | | |
| | 0 | 11,969 | 0 | 11,969 | 0 | 3,491 | 0 | 0 | 0 | 3,491 | 8,478 |
| 001372 | SUMMIT PUMP FOR LATHE | | | | | | | | | | |
| | 0 | 1,195 | 0 | 1,195 | 0 | 349 | 0 | 0 | 0 | 349 | 847 |
| 001373 | STEEL STOCK FOR BUILDING | | | | | | | | | | |
| | 0 | 1,239 | 0 | 1,239 | 0 | 361 | 0 | 0 | 0 | 361 | 878 |
| 001374 | BEARING GRADE BRONZE RODS | | | | | | | | | | |
| | 0 | 1,100 | 0 | 1,100 | 0 | 321 | 0 | 0 | 0 | 321 | 779 |
| 001375 | RM DOVE TAIL | | | | | | | | | | |
| | 0 | 2,500 | 0 | 2,500 | 0 | 729 | 0 | 0 | 0 | 729 | 1,771 |
| 001376 | BRONZE BEARING FOR MILL | | | | | | | | | | |
| | 0 | 1,200 | 0 | 1,200 | 0 | 350 | 0 | 0 | 0 | 350 | 850 |
| 001377 | CONNECTOR ELEMENTS TUBES FOR MACHINE MOVE | | | | | | | | | | |
| | 0 | 3,096 | 0 | 3,096 | 0 | 903 | 0 | 0 | 0 | 903 | 2,193 |
| 001378 | AIR COMPRESSOR | | | | | | | | | | |
| | 0 | 1,040 | 0 | 1,040 | 0 | 303 | 0 | 0 | 0 | 303 | 737 |
| 001379 | SOLENOID VALVE FOR DAITO SAW | | | | | | | | | | |
| | 0 | 3,032 | 0 | 3,032 | 0 | 884 | 0 | 0 | 0 | 884 | 2,148 |
| 001380 | CONTACTORS FOR 350AU | | | | | | | | | | |
| | 0 | 306 | 0 | 306 | 0 | 89 | 0 | 0 | 0 | 89 | 217 |
| 001381 | IDLE WHEEL FOR 660AU | | | | | | | | | | |
| | 0 | 4,069 | 0 | 4,069 | 0 | 1,187 | 0 | 0 | 0 | 1,187 | 2,882 |
| 001382 | TIRES FOR LIFT TRUCK | | | | | | | | | | |
| | 0 | 2,932 | 0 | 2,932 | 0 | 855 | 0 | 0 | 0 | 855 | 2,077 |
| 001383 | REBUILD LIFT CYLINDER FOR MLT-2 | | | | | | | | | | |
| | 0 | 1,730 | 0 | 1,730 | 0 | 505 | 0 | 0 | 0 | 505 | 1,225 |
| 001384 | GUIDE RAIL FOR 14" SAW | | | | | | | | | | |
| | 0 | 1,339 | 0 | 1,339 | 0 | 391 | 0 | 0 | 0 | 391 | 948 |
| 001385 | BNA SOFTWARE FOR FIXED ASSETS | | | | | | | | | | |
| | 0 | 902 | 0 | 902 | 0 | 263 | 0 | 0 | 0 | 263 | 639 |
| 001386 | RADIOS FOR MANGERS | | | | | | | | | | |
| | 0 | 913 | 0 | 913 | 0 | 266 | 0 | 0 | 0 | 266 | 647 |
| 001387 | MLT-2 STEERING CYLINDER | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 1,557 | 0 | 1,557 | 0 | 454 | 0 | 0 | 0 | 454 | 1,103 |
| 001388 | REBUILD MLT-3 MOTOR/TRANS | | | | | | | | | | |
| | 0 | 6,937 | 0 | 6,937 | 0 | 2,023 | 0 | 0 | 0 | 2,023 | 4,914 |
| 001389 | 520 GUIDES AND LEVERS | | | | | | | | | | |
| | 0 | 2,272 | 0 | 2,272 | 0 | 663 | 0 | 0 | 0 | 663 | 1,610 |
| 001390 | CHUCK AND POWER CHUCK FOR 4A LATHE | | | | | | | | | | |
| | 0 | 3,471 | 0 | 3,471 | 0 | 1,012 | 0 | 0 | 0 | 1,012 | 2,459 |
| 001391 | KURT VICE 8 X 20 FOR SHAP MILL | | | | | | | | | | |
| | 0 | 1,723 | 0 | 1,723 | 0 | 502 | 0 | 0 | 0 | 502 | 1,220 |
| 001392 | NEW SOW BLOCK  HAMMER | | | | | | | | | | |
| | 0 | 6,400 | 0 | 6,400 | 0 | 1,867 | 0 | 0 | 0 | 1,867 | 4,533 |
| 001393 | MACHINED NUT AND VISE FOR MILLS | | | | | | | | | | |
| | 0 | 2,525 | 0 | 2,525 | 0 | 737 | 0 | 0 | 0 | 737 | 1,789 |
| 001394 | MORTAR MIXER FOR SHOP/FURNACES | | | | | | | | | | |
| | 0 | 2,000 | 0 | 2,000 | 0 | 583 | 0 | 0 | 0 | 583 | 1,417 |
| 001395 | RR#1 TOUCH SCREEN REPAIR | | | | | | | | | | |
| | 0 | 2,500 | 0 | 2,500 | 0 | 729 | 0 | 0 | 0 | 729 | 1,771 |
| 001396 | REPAIR MLT-4 LIFT CYLINDER/RESEAL & HONE | | | | | | | | | | |
| | 0 | 1,627 | 0 | 1,627 | 0 | 475 | 0 | 0 | 0 | 475 | 1,153 |
| 001397 | HEAVY DUTY VALVE FOR PUMP ROOM | | | | | | | | | | |
| | 0 | 1,121 | 0 | 1,121 | 0 | 327 | 0 | 0 | 0 | 327 | 794 |
| 001398 | FORM CLEANER MACHINE FOR PUMP ROOM | | | | | | | | | | |
| | 0 | 675 | 0 | 675 | 0 | 197 | 0 | 0 | 0 | 197 | 478 |
| 001399 | ROLLR TOLL FOR PRESS | | | | | | | | | | |
| | 0 | 1,500 | 0 | 1,500 | 0 | 438 | 0 | 0 | 0 | 438 | 1,063 |
| 001400 | WIRE AND REDCAST FOR 6000 FURNACE | | | | | | | | | | |
| | 0 | 8,510 | 0 | 8,510 | 0 | 2,482 | 0 | 0 | 0 | 2,482 | 6,028 |
| 001401 | 4 SETS OF GUIDES FOR 360 AV SAW | | | | | | | | | | |
| | 0 | 3,422 | 0 | 3,422 | 0 | 998 | 0 | 0 | 0 | 998 | 2,424 |
| 001402 | NEW FORKLIFT TIRES | | | | | | | | | | |
| | 0 | 3,876 | 0 | 3,876 | 0 | 1,131 | 0 | 0 | 0 | 1,131 | 2,746 |
| 001403 | BATTERY BACKUP FOR OFFICE | | | | | | | | | | |
| | 0 | 462 | 0 | 462 | 0 | 135 | 0 | 0 | 0 | 135 | 327 |
| 001404 | REBUILD 6000 FORGE FURNACE | | | | | | | | | | |
| | 0 | 17,150 | 0 | 17,150 | 0 | 5,002 | 0 | 0 | 0 | 5,002 | 12,148 |
| 001405 | NEW DIGITAL SCALE - SHIPPING | | | | | | | | | | |
| | 0 | 818 | 0 | 818 | 0 | 239 | 0 | 0 | 0 | 239 | 580 |
| 001406 | NEW AMADA 26" SAW FOR PRESS AREA | | | | | | | | | | |
| | 0 | 17,500 | 0 | 17,500 | 0 | 5,104 | 0 | 0 | 0 | 5,104 | 12,396 |
| 001407 | 6000 HAMMER WELDING | | | | | | | | | | |
| | 0 | 9,500 | 0 | 9,500 | 0 | 2,771 | 0 | 0 | 0 | 2,771 | 6,729 |
| 001408 | PARTS FOR 360 AU SAW FRONT CLAMP | | | | | | | | | | |
| | 0 | 1,209 | 0 | 1,209 | 0 | 353 | 0 | 0 | 0 | 353 | 856 |
| 001409 | TILT CYLINDERS LT-3 | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class: 17100 - Machinery & Equipment | | | | | | | | | | | |
| | 0 | 1,990 | 0 | 1,990 | 0 | 580 | 0 | 0 | 0 | 580 | 1,410 |
| 001410 | FORGE CLAMP CYLINDER MLT-3 | | | | | | | | | | |
| | 0 | 1,160 | 0 | 1,160 | 0 | 338 | 0 | 0 | 0 | 338 | 822 |
| 001411 | SAMLL KASTO CLAMP FOR SAW | | | | | | | | | | |
| | 0 | 1,235 | 0 | 1,235 | 0 | 360 | 0 | 0 | 0 | 360 | 875 |
| 001412 | 12" AND 24" CALIPERS | | | | | | | | | | |
| | 0 | 1,275 | 0 | 1,275 | 0 | 372 | 0 | 0 | 0 | 372 | 903 |
| 001413 | MAIN E VALV & TEMP PILOT FOR BOILER | | | | | | | | | | |
| | 0 | 4,175 | 0 | 4,175 | 0 | 1,218 | 0 | 0 | 0 | 1,218 | 2,957 |
| 001414 | WELD 4000 HAMMER BASE AND LEGS | | | | | | | | | | |
| | 0 | 21,020 | 0 | 21,020 | 0 | 6,131 | 0 | 0 | 0 | 6,131 | 14,889 |
| 001415 | BOILER ROOM PIPE FITTINGS | | | | | | | | | | |
| | 0 | 776 | 0 | 776 | 0 | 226 | 0 | 0 | 0 | 226 | 550 |
| 001416 | MACHINING 6000 ANVIL SOW BLOCK | | | | | | | | | | |
| | 0 | 10,000 | 0 | 10,000 | 0 | 2,917 | 0 | 0 | 0 | 2,917 | 7,083 |
| 001417 | ROLL TOOL FOR PRESS | | | | | | | | | | |
| | 0 | 1,200 | 0 | 1,200 | 0 | 350 | 0 | 0 | 0 | 350 | 850 |
| 001418 | ROLL TOOL FOR PRESS | | | | | | | | | | |
| | 0 | 1,400 | 0 | 1,400 | 0 | 408 | 0 | 0 | 0 | 408 | 992 |
| 001419 | HBA 360 AU CHIP CONVEYOR FOR KASTO | | | | | | | | | | |
| | 0 | 3,774 | 0 | 3,774 | 0 | 1,101 | 0 | 0 | 0 | 1,101 | 2,673 |
| 001420 | REBUILD LT-3 TILT CYLINDERS | | | | | | | | | | |
| | 0 | 2,510 | 0 | 2,510 | 0 | 732 | 0 | 0 | 0 | 732 | 1,778 |
| 001421 | NEW FORKLIFT TIRES | | | | | | | | | | |
| | 0 | 1,938 | 0 | 1,938 | 0 | 565 | 0 | 0 | 0 | 565 | 1,373 |
| 001422 | 39" OD STOCK HUB TOOL | | | | | | | | | | |
| | 0 | 1,400 | 0 | 1,400 | 0 | 408 | 0 | 0 | 0 | 408 | 992 |
| 001423 | REPLACE MAIN SPENCE & PILOT VALVE ON BOILER | | | | | | | | | | |
| | 0 | 4,793 | 0 | 4,793 | 0 | 1,398 | 0 | 0 | 0 | 1,398 | 3,395 |
| 001424 | MACHINE 6000 HAMMER RAM DIE | | | | | | | | | | |
| | 0 | 3,840 | 0 | 3,840 | 0 | 1,120 | 0 | 0 | 0 | 1,120 | 2,720 |
| 001425 | WELD AND MACHINE 6000 DIE | | | | | | | | | | |
| | 0 | 4,940 | 0 | 4,940 | 0 | 1,441 | 0 | 0 | 0 | 1,441 | 3,499 |
| 001426 | CYLINDERS FOR SMALL MANIPULATOR | | | | | | | | | | |
| | 0 | 2,270 | 0 | 2,270 | 0 | 662 | 0 | 0 | 0 | 662 | 1,608 |
| 001427 | NEW TOP SPEED PULLEY FOR 660AU SAW | | | | | | | | | | |
| | 0 | 6,952 | 0 | 6,952 | 0 | 2,028 | 0 | 0 | 0 | 2,028 | 4,924 |
| 001428 | NEW TIRES FOR MLT-5 | | | | | | | | | | |
| | 0 | 1,187 | 0 | 1,187 | 0 | 346 | 0 | 0 | 0 | 346 | 841 |
| 001429 | REBUILD FORKLIFT CYLINDERS | | | | | | | | | | |
| | 0 | 1,690 | 0 | 1,690 | 0 | 493 | 0 | 0 | 0 | 493 | 1,197 |
| 001430 | REBUILD RAPID TRAVERSE GEARBOX 5A | | | | | | | | | | |
| | 0 | 2,375 | 0 | 2,375 | 0 | 693 | 0 | 0 | 0 | 693 | 1,682 |
| 001431 | MACHINE 6000 HAMMER PISTON ROD | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| 001432 | 0 | 2,620 | 0 | 2,620 | 0 | 764 | 0 | 0 | 0 | 764 | 1,856 |
| NEW KING SCAN CAMERA AND CABLES | | | | | | | | | | | |
| 001433 | 0 | 1,490 | 0 | 1,490 | 0 | 435 | 0 | 0 | 0 | 435 | 1,055 |
| NEW STARTER MOTOR/THERMAL UNIT FOR 6000 FURNACE | | | | | | | | | | | |
| 001434 | 0 | 2,195 | 0 | 2,195 | 0 | 640 | 0 | 0 | 0 | 640 | 1,555 |
| NEW CM2 5 SPOOL VALVE FOR MLT-4 | | | | | | | | | | | |
| 001435 | 0 | 1,511 | 0 | 1,511 | 0 | 441 | 0 | 0 | 0 | 441 | 1,070 |
| LARGE KASTO COOLING PUMP | | | | | | | | | | | |
| 001436 | 0 | 554 | 0 | 554 | 0 | 161 | 0 | 0 | 0 | 161 | 392 |
| 34 IN AIR CANON FAN FOR COOLING  2 EA | | | | | | | | | | | |
| 001437 | 0 | 6,356 | 0 | 6,356 | 0 | 1,854 | 0 | 0 | 0 | 1,854 | 4,502 |
| OIL GEAR MAIN PUMP FOR RR#1 | | | | | | | | | | | |
| 001438 | 0 | 3,575 | 0 | 3,575 | 0 | 1,043 | 0 | 0 | 0 | 1,043 | 2,532 |
| MISC REPAIRS ON BOILER #1 | | | | | | | | | | | |
| 001439 | 0 | 4,823 | 0 | 4,823 | 0 | 1,407 | 0 | 0 | 0 | 1,407 | 3,417 |
| NEW USED TOYOTA FORKLIFT | | | | | | | | | | | |
| 001440 | 0 | 16,500 | 0 | 16,500 | 0 | 4,813 | 0 | 0 | 0 | 4,813 | 11,688 |
| ADJUSTABLE NUT SET/AIR BRAKE FOR SHARP MILL | | | | | | | | | | | |
| 001441 | 0 | 6,250 | 0 | 6,250 | 0 | 1,823 | 0 | 0 | 0 | 1,823 | 4,427 |
| NEW GUSHER PUMP FOR 660AV SAW | | | | | | | | | | | |
| 001442 | 0 | 1,644 | 0 | 1,644 | 0 | 480 | 0 | 0 | 0 | 480 | 1,165 |
| INSTALL NEW JIB CRANE OVER SIZER | | | | | | | | | | | |
| 001443 | 0 | 750 | 0 | 750 | 0 | 219 | 0 | 0 | 0 | 219 | 531 |
| HYDRAULIC CYLINDERS FOR TOYOTO CLAMP | | | | | | | | | | | |
| 001444 | 0 | 1,920 | 0 | 1,920 | 0 | 560 | 0 | 0 | 0 | 560 | 1,360 |
| NEW TILT CYLINDERS FOR MLT-4 FORKLIFT | | | | | | | | | | | |
| 001445 | 0 | 1,955 | 0 | 1,955 | 0 | 570 | 0 | 0 | 0 | 570 | 1,385 |
| SIZE RING FOR PRESS | | | | | | | | | | | |
| 001446 | 0 | 900 | 0 | 900 | 0 | 263 | 0 | 0 | 0 | 263 | 638 |
| PORPORTIONAL VALVE FOR RR#2 | | | | | | | | | | | |
| 001447 | 0 | 3,020 | 0 | 3,020 | 0 | 881 | 0 | 0 | 0 | 881 | 2,139 |
| LONG REACH CYLINDERS FOR MLT-2 | | | | | | | | | | | |
| 001448 | 0 | 1,710 | 0 | 1,710 | 0 | 499 | 0 | 0 | 0 | 499 | 1,211 |
| MACHINING TOOL FOR PRESS | | | | | | | | | | | |
| 001449 | 0 | 500 | 0 | 500 | 0 | 146 | 0 | 0 | 0 | 146 | 354 |
| SHAP MILL MACHINED NUT AND VISE | | | | | | | | | | | |
| 001450 | 0 | 2,525 | 0 | 2,525 | 0 | 737 | 0 | 0 | 0 | 737 | 1,789 |
| HOT ROLLED PLATE AND I BEANS FOR STEEL SKIDS | | | | | | | | | | | |
| 001451 | 0 | 6,180 | 0 | 6,180 | 0 | 1,803 | 0 | 0 | 0 | 1,803 | 4,378 |
| REPLACEMENT SCREWS/NUTS FOR 4A/5A LATHES | | | | | | | | | | | |
| 001452 | 0 | 4,799 | 0 | 4,799 | 0 | 1,400 | 0 | 0 | 0 | 1,400 | 3,400 |
| REBUILD KASTO CLAMPS FOR 520 SAW | | | | | | | | | | | |
| 001453 | 0 | 1,823 | 0 | 1,823 | 0 | 532 | 0 | 0 | 0 | 532 | 1,291 |
| 6' FORKS FOR SMALL HYSTER FORKLIFT | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book  Value |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 761 | 0 | 761 | 0 | 222 | 0 | 0 | 0 | 222 | 539 |
| 001454 | FEED NUT AND NUT SET FOR X AXIS ON MILL | | | | | | | | | | |
| | 0 | 3,768 | 0 | 3,768 | 0 | 1,099 | 0 | 0 | 0 | 1,099 | 2,669 |
| 001455 | LONG REACH REBUILD | | | | | | | | | | |
| | 0 | 3,363 | 0 | 3,363 | 0 | 981 | 0 | 0 | 0 | 981 | 2,382 |
| 001456 | NEW BOILER FEED PUMP | | | | | | | | | | |
| | 0 | 6,857 | 0 | 6,857 | 0 | 2,000 | 0 | 0 | 0 | 2,000 | 4,857 |
| 001457 | 38" OD STOCK HUB TOOL | | | | | | | | | | |
| | 0 | 2,000 | 0 | 2,000 | 0 | 583 | 0 | 0 | 0 | 583 | 1,417 |
| 001458 | REPLACE BLOW DOWN CONTROLS ON BOILER #1 | | | | | | | | | | |
| | 0 | 4,650 | 0 | 4,650 | 0 | 1,356 | 0 | 0 | 0 | 1,356 | 3,294 |
| 001459 | ACME SERRATED 2STEP HARD TOP JAWS FOR MILL | | | | | | | | | | |
| | 0 | 1,252 | 0 | 1,252 | 0 | 365 | 0 | 0 | 0 | 365 | 887 |
| 001460 | RECORE FORKLIFT MLT-4 RADIATOR | | | | | | | | | | |
| | 0 | 1,400 | 0 | 1,400 | 0 | 408 | 0 | 0 | 0 | 408 | 992 |
| 001515 | REBUILD LONG REACH CYLINDERS | | | | | | | | | | |
| | 0 | 1,883 | 0 | 1,883 | 0 | 392 | 0 | 0 | 0 | 392 | 1,491 |
| 001517 | STRAPS FOR SLINGS FOR CRANES | | | | | | | | | | |
| | 0 | 1,594 | 0 | 1,594 | 0 | 332 | 0 | 0 | 0 | 332 | 1,262 |
| 001518 | PRE-CAST FORGE FURNACE PIERS | | | | | | | | | | |
| | 0 | 2,880 | 0 | 2,880 | 0 | 600 | 0 | 0 | 0 | 600 | 2,280 |
| 001519 | CERAMIC FIBER DOOR FOR #16 FURNACE | | | | | | | | | | |
| | 0 | 2,850 | 0 | 2,850 | 0 | 594 | 0 | 0 | 0 | 594 | 2,256 |
| 001520 | SIMPLABELT FOR FURNACE | | | | | | | | | | |
| | 0 | 6,346 | 0 | 6,346 | 0 | 1,322 | 0 | 0 | 0 | 1,322 | 5,024 |
| 001521 | INDUSTRIAL RADIATOR RECORE | | | | | | | | | | |
| | 0 | 750 | 0 | 750 | 0 | 156 | 0 | 0 | 0 | 156 | 594 |
| 001522 | REBUILD HYDRAULIC CYLINDERS FOR 520 AV | | | | | | | | | | |
| | 0 | 700 | 0 | 700 | 0 | 146 | 0 | 0 | 0 | 146 | 554 |
| 001523 | LINDE FORKLIFT SERVICE AND PARTS | | | | | | | | | | |
| | 0 | 4,174 | 0 | 4,174 | 0 | 870 | 0 | 0 | 0 | 870 | 3,304 |
| 001524 | TIRES FOR LIFT TRUCKS | | | | | | | | | | |
| | 0 | 2,697 | 0 | 2,697 | 0 | 562 | 0 | 0 | 0 | 562 | 2,135 |
| 001525 | FLOW CONTROL SIDE ARMS FOR RR | | | | | | | | | | |
| | 0 | 439 | 0 | 439 | 0 | 92 | 0 | 0 | 0 | 92 | 348 |
| 001526 | REBUILD CENTER ARMS FOR RR1 | | | | | | | | | | |
| | 0 | 6,846 | 0 | 6,846 | 0 | 1,426 | 0 | 0 | 0 | 1,426 | 5,419 |
| 001527 | SET OF 3 HARD JAWS FOR 5A WITH KEYS | | | | | | | | | | |
| | 0 | 1,808 | 0 | 1,808 | 0 | 377 | 0 | 0 | 0 | 377 | 1,431 |
| 001528 | 4000 HAMMER NEW GUIDES AND WEDGES | | | | | | | | | | |
| | 0 | 12,960 | 0 | 12,960 | 0 | 2,700 | 0 | 0 | 0 | 2,700 | 10,260 |
| 001529 | SIDE PLATE FOR RR | | | | | | | | | | |
| | 0 | 2,280 | 0 | 2,280 | 0 | 475 | 0 | 0 | 0 | 475 | 1,805 |
| 001530 | PINIONS FOR 4A 24" CHUCK | | | | | | | | | | |

Anderson Shumaker Inc.
Net Book Value  [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 2,414 | 0 | 2,414 | 0 | 503 | 0 | 0 | 0 | 503 | 1,911 |
| 001531 | 807 WRENCH SHAFT FOR 4A LATHE | | | | | | | | | | |
| | 0 | 1,168 | 0 | 1,168 | 0 | 243 | 0 | 0 | 0 | 243 | 924 |
| 001532 | SPEED CONTROL FOR 660AV | | | | | | | | | | |
| | 0 | 3,952 | 0 | 3,952 | 0 | 823 | 0 | 0 | 0 | 823 | 3,128 |
| 001533 | REBUILD VALVE FOR RR2 | | | | | | | | | | |
| | 0 | 1,331 | 0 | 1,331 | 0 | 277 | 0 | 0 | 0 | 277 | 1,054 |
| 001534 | TOOL FOR BM ORDER PER PRINT | | | | | | | | | | |
| | 0 | 450 | 0 | 450 | 0 | 94 | 0 | 0 | 0 | 94 | 356 |
| 001535 | 4A TRANSMISSION REPAIR/TURRET LATHE | | | | | | | | | | |
| | 0 | 2,530 | 0 | 2,530 | 0 | 527 | 0 | 0 | 0 | 527 | 2,003 |
| 001536 | LINDE FORKLIFT REPAIR FOR ELECTRICAL | | | | | | | | | | |
| | 0 | 846 | 0 | 846 | 0 | 176 | 0 | 0 | 0 | 176 | 670 |
| 001537 | HYDRAULIC CLAMP FOR KASTO 360 | | | | | | | | | | |
| | 0 | 1,857 | 0 | 1,857 | 0 | 387 | 0 | 0 | 0 | 387 | 1,470 |
| 001538 | LT7 HYSTER REDIATOR RECORE | | | | | | | | | | |
| | 0 | 980 | 0 | 980 | 0 | 204 | 0 | 0 | 0 | 204 | 776 |
| 001539 | BOILER REPAIR ON WATER SIDE - REPLACE SAFETY ALARM | | | | | | | | | | |
| | 0 | 5,625 | 0 | 5,625 | 0 | 1,172 | 0 | 0 | 0 | 1,172 | 4,453 |
| 001540 | DIGITAL XHART RECORDER FOR PRESS FURNACES | | | | | | | | | | |
| | 0 | 2,622 | 0 | 2,622 | 0 | 546 | 0 | 0 | 0 | 546 | 2,076 |
| 001541 | HYDRAULIC PUMP AND SEALS | | | | | | | | | | |
| | 0 | 1,552 | 0 | 1,552 | 0 | 323 | 0 | 0 | 0 | 323 | 1,229 |
| 001542 | SMALL RR VALVE REPAIR | | | | | | | | | | |
| | 0 | 2,259 | 0 | 2,259 | 0 | 471 | 0 | 0 | 0 | 471 | 1,788 |
| 001543 | IRCON PORTABLE FLUTE MODEL | | | | | | | | | | |
| | 0 | 4,606 | 0 | 4,606 | 0 | 960 | 0 | 0 | 0 | 960 | 3,646 |
| 001544 | UNED TENANT 6200 FIDER SWEEPER FOR SHOP | | | | | | | | | | |
| | 0 | 8,012 | 0 | 8,012 | 0 | 1,669 | 0 | 0 | 0 | 1,669 | 6,342 |
| 001545 | LINDE REPAIR PARTS | | | | | | | | | | |
| | 0 | 986 | 0 | 986 | 0 | 205 | 0 | 0 | 0 | 205 | 781 |
| 001546 | VTL PLATE DRIVE, RING TOGGLE AND PARTS | | | | | | | | | | |
| | 0 | 957 | 0 | 957 | 0 | 199 | 0 | 0 | 0 | 199 | 757 |
| 001547 | FLOOR BLOCKS #2 FOR FURN HAMMERS | | | | | | | | | | |
| | 0 | 3,588 | 0 | 3,588 | 0 | 748 | 0 | 0 | 0 | 748 | 2,841 |
| 001548 | TIRES FOR LINDE 185 AND LT3 | | | | | | | | | | |
| | 0 | 5,899 | 0 | 5,899 | 0 | 1,229 | 0 | 0 | 0 | 1,229 | 4,670 |
| 001549 | 7 1/2 TON CRANE SERVICE AND REPAIR | | | | | | | | | | |
| | 0 | 2,443 | 0 | 2,443 | 0 | 509 | 0 | 0 | 0 | 509 | 1,934 |
| 001550 | RECORE RMLT-1 RADIATOR | | | | | | | | | | |
| | 0 | 650 | 0 | 650 | 0 | 135 | 0 | 0 | 0 | 135 | 515 |
| 001551 | REPAIR TILT CYLINDERS & ROD HYSTER FOR MLT 6 | | | | | | | | | | |
| | 0 | 1,857 | 0 | 1,857 | 0 | 387 | 0 | 0 | 0 | 387 | 1,470 |
| 001552 | REPAIR TO BOILER TANKS AND WELD BOILER #2 | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |

*Class: 17100 - Machinery & Equipment*

| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001553 | 0 | 5,275 | 0 | 5,275 | 0 | 1,099 | 0 | 0 | 0 | 1,099 | 4,176 |
| TOOL HOLDERS FOR MILLS | | | | | | | | | | | |
| 001554 | 0 | 3,577 | 0 | 3,577 | 0 | 745 | 0 | 0 | 0 | 745 | 2,832 |
| JAWS FOR RING SPLITTER | | | | | | | | | | | |
| 001555 | 0 | 876 | 0 | 876 | 0 | 182 | 0 | 0 | 0 | 182 | 693 |
| TIRES FOR HYSTER AND RAYMOND SIDE LOADER | | | | | | | | | | | |
| 001556 | 0 | 1,740 | 0 | 1,740 | 0 | 363 | 0 | 0 | 0 | 363 | 1,378 |
| NEW BLOWER WHEEL BOILER #2 | | | | | | | | | | | |
| 001557 | 0 | 1,603 | 0 | 1,603 | 0 | 334 | 0 | 0 | 0 | 334 | 1,269 |
| REBUILD 5A LATHE | | | | | | | | | | | |
| 001558 | 0 | 6,000 | 0 | 6,000 | 0 | 1,250 | 0 | 0 | 0 | 1,250 | 4,750 |
| HONEYWELL AIR CONTROL HMR FORGE FURNACE | | | | | | | | | | | |
| 001559 | 0 | 1,419 | 0 | 1,419 | 0 | 296 | 0 | 0 | 0 | 296 | 1,123 |
| RECORE STEEL RADIATOR RMLT 2 | | | | | | | | | | | |
| 001560 | 0 | 1,200 | 0 | 1,200 | 0 | 250 | 0 | 0 | 0 | 250 | 950 |
| CUSTOM SEALS FOR DYNAMIC SMALL ROTATOR | | | | | | | | | | | |
| 001561 | 0 | 3,600 | 0 | 3,600 | 0 | 750 | 0 | 0 | 0 | 750 | 2,850 |
| BOOM TRUCK PARTS AND SERVICE | | | | | | | | | | | |
| 001562 | 0 | 605 | 0 | 605 | 0 | 126 | 0 | 0 | 0 | 126 | 479 |
| NEW RADIATOR HYSTER 50 | | | | | | | | | | | |
| 001563 | 0 | 600 | 0 | 600 | 0 | 125 | 0 | 0 | 0 | 125 | 475 |
| SWITCH BLOCKS AND FITTINGS FOR SMALL KASTO | | | | | | | | | | | |
| 001564 | 0 | 4,710 | 0 | 4,710 | 0 | 981 | 0 | 0 | 0 | 981 | 3,729 |
| PARTS FOR LINDE REPAIR | | | | | | | | | | | |
| 001565 | 0 | 1,101 | 0 | 1,101 | 0 | 229 | 0 | 0 | 0 | 229 | 871 |
| NEW FLAME AND AMPLIFIER FOR #2 BOILER | | | | | | | | | | | |
| 001566 | 0 | 547 | 0 | 547 | 0 | 114 | 0 | 0 | 0 | 114 | 433 |
| NEW FIBER LINTEL AND ROOF SEGMENT AND NEW LIFT JAMB | | | | | | | | | | | |
| 001567 | 0 | 5,900 | 0 | 5,900 | 0 | 1,229 | 0 | 0 | 0 | 1,229 | 4,671 |
| KURT MFG MISC PARTS   MILLS | | | | | | | | | | | |
| 001568 | 0 | 5,252 | 0 | 5,252 | 0 | 1,094 | 0 | 0 | 0 | 1,094 | 4,158 |
| SET OF 3 EA JAWS FOR MILLES | | | | | | | | | | | |
| 001569 | 0 | 1,661 | 0 | 1,661 | 0 | 346 | 0 | 0 | 0 | 346 | 1,315 |
| RAPID TRAVERSE BOXES | | | | | | | | | | | |
| 001570 | 0 | 4,576 | 0 | 4,576 | 0 | 953 | 0 | 0 | 0 | 953 | 3,623 |
| LARGE RR ARM CYLINDER REPAIR | | | | | | | | | | | |
| 001571 | 0 | 1,335 | 0 | 1,335 | 0 | 278 | 0 | 0 | 0 | 278 | 1,057 |
| REPAIR FOR 4 A LATHE | | | | | | | | | | | |
| 001572 | 0 | 1,907 | 0 | 1,907 | 0 | 397 | 0 | 0 | 0 | 397 | 1,509 |
| LONG REACH CYLINDER REPAIR FOR MLT 4 | | | | | | | | | | | |
| 001573 | 0 | 1,837 | 0 | 1,837 | 0 | 383 | 0 | 0 | 0 | 383 | 1,454 |
| MSI 9300 CRANE SCALE | | | | | | | | | | | |
| 001574 | 0 | 7,082 | 0 | 7,082 | 0 | 1,475 | 0 | 0 | 0 | 1,475 | 5,607 |
| KASTO 360AU MOTOR AND CONTACTOR REPAIR | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 4,782 | 0 | 4,782 | 0 | 996 | 0 | 0 | 0 | 996 | 3,785 |
| 001575 | 4A RAPID TRAVENE SHAFT REPAIR | | | | | | | | | | |
| | 0 | 925 | 0 | 925 | 0 | 193 | 0 | 0 | 0 | 193 | 732 |
| 001576 | RECORE MLT 2 RADIATOR | | | | | | | | | | |
| | 0 | 1,200 | 0 | 1,200 | 0 | 250 | 0 | 0 | 0 | 250 | 950 |
| 001577 | NEW RADIATOR FOR HYSTER 50 LT5 | | | | | | | | | | |
| | 0 | 600 | 0 | 600 | 0 | 125 | 0 | 0 | 0 | 125 | 475 |
| 001578 | MLT 4 RADIATOR REBUILD | | | | | | | | | | |
| | 0 | 1,450 | 0 | 1,450 | 0 | 302 | 0 | 0 | 0 | 302 | 1,148 |
| 001579 | RR CYLINDERS CENTERING ARMS REPAIR | | | | | | | | | | |
| | 0 | 968 | 0 | 968 | 0 | 202 | 0 | 0 | 0 | 202 | 766 |
| 001580 | REBUILD BOILER ROOM PUMP WATER FEED #1 | | | | | | | | | | |
| | 0 | 1,274 | 0 | 1,274 | 0 | 265 | 0 | 0 | 0 | 265 | 1,009 |
| 001581 | LT 2 TILT CYLINDER REBUILD | | | | | | | | | | |
| | 0 | 1,887 | 0 | 1,887 | 0 | 393 | 0 | 0 | 0 | 393 | 1,494 |
| 001582 | REBUILD DYNAMIC TORATOR FRONT END | | | | | | | | | | |
| | 0 | 6,649 | 0 | 6,649 | 0 | 1,385 | 0 | 0 | 0 | 1,385 | 5,264 |
| 001583 | ROTATOR SWITCH FOR BOILER #1 | | | | | | | | | | |
| | 0 | 5,429 | 0 | 5,429 | 0 | 1,131 | 0 | 0 | 0 | 1,131 | 4,298 |
| 001584 | HOT ROLLED PLATES FOR MAKING STEEL SKIDS | | | | | | | | | | |
| | 0 | 3,860 | 0 | 3,860 | 0 | 804 | 0 | 0 | 0 | 804 | 3,055 |
| 001585 | PRESS BOLSTER TOOLS | | | | | | | | | | |
| | 0 | 1,976 | 0 | 1,976 | 0 | 412 | 0 | 0 | 0 | 412 | 1,565 |
| 001586 | SERVICE CRANE IN MACHINE SHOP | | | | | | | | | | |
| | 0 | 1,531 | 0 | 1,531 | 0 | 319 | 0 | 0 | 0 | 319 | 1,212 |
| 001587 | NEW LINTEL FOR MANUFACTURING HAMMERS | | | | | | | | | | |
| | 0 | 2,112 | 0 | 2,112 | 0 | 440 | 0 | 0 | 0 | 440 | 1,672 |
| 001588 | NEW HIGH PRESSURE WASHER | | | | | | | | | | |
| | 0 | 8,132 | 0 | 8,132 | 0 | 1,694 | 0 | 0 | 0 | 1,694 | 6,438 |
| 001589 | REPAIR 2 STAGE HYDRAULIC CYLINDER | | | | | | | | | | |
| | 0 | 2,611 | 0 | 2,611 | 0 | 544 | 0 | 0 | 0 | 544 | 2,067 |
| 001590 | NEW PUMP FOR RR2 IN PRESS ROOM | | | | | | | | | | |
| | 0 | 3,890 | 0 | 3,890 | 0 | 810 | 0 | 0 | 0 | 810 | 3,080 |
| 001591 | REPAIR HYDRAULIC CYLINDER AND RODS | | | | | | | | | | |
| | 0 | 1,115 | 0 | 1,115 | 0 | 232 | 0 | 0 | 0 | 232 | 883 |
| 001592 | PROP VALVE RR#1 W TIMING BELTS | | | | | | | | | | |
| | 0 | 522 | 0 | 522 | 0 | 109 | 0 | 0 | 0 | 109 | 413 |
| 001593 | REPAIR HYD LIFT CYLINDER FOR CLAMPS | | | | | | | | | | |
| | 0 | 976 | 0 | 976 | 0 | 203 | 0 | 0 | 0 | 203 | 773 |
| 001594 | COOLER AND REPAIRS FOR EQUIPMENT | | | | | | | | | | |
| | 0 | 1,736 | 0 | 1,736 | 0 | 362 | 0 | 0 | 0 | 362 | 1,374 |
| 001595 | REPAIRS ON DEMAG CRANE IN SHIPPING | | | | | | | | | | |
| | 0 | 2,730 | 0 | 2,730 | 0 | 569 | 0 | 0 | 0 | 569 | 2,161 |
| 001596 | PARTS AND REPAIRS ON MILL #1 | | | | | | | | | | |

Printed: 3/14/2017 9:09:18AM

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 4,016 | 0 | 4,016 | 0 | 837 | 0 | 0 | 0 | 837 | 3,179 |
| 001629 | REPAIR LEAKS ON DEAIRETOR AND #2 BOILER | | | | | | | | | | |
| | 0 | 4,780 | 0 | 4,780 | 0 | 598 | 0 | 0 | 0 | 598 | 4,183 |
| 001630 | REBUILD TILT CYLINDERS FOR MLT 7 | | | | | | | | | | |
| | 0 | 2,342 | 0 | 2,342 | 0 | 293 | 0 | 0 | 0 | 293 | 2,049 |
| 001631 | REAPIR 4A LATHER #3 GEAR BOX | | | | | | | | | | |
| | 0 | 650 | 0 | 650 | 0 | 81 | 0 | 0 | 0 | 81 | 569 |
| 001632 | REBUILD MLT-4 LIFT CYLINDERS | | | | | | | | | | |
| | 0 | 1,984 | 0 | 1,984 | 0 | 248 | 0 | 0 | 0 | 248 | 1,736 |
| 001633 | MACHINING PARTS FOR SHARP MILL - BRUSH HOLER | | | | | | | | | | |
| | 0 | 1,099 | 0 | 1,099 | 0 | 137 | 0 | 0 | 0 | 137 | 962 |
| 001634 | GLOBAL CNC PARTS | | | | | | | | | | |
| | 0 | 1,058 | 0 | 1,058 | 0 | 132 | 0 | 0 | 0 | 132 | 926 |
| 001635 | WATER LEVEL GAUGE FOR BOILERS | | | | | | | | | | |
| | 0 | 1,142 | 0 | 1,142 | 0 | 143 | 0 | 0 | 0 | 143 | 1,000 |
| 001636 | ACCUMULATOR FOR RING ROLLER | | | | | | | | | | |
| | 0 | 589 | 0 | 589 | 0 | 74 | 0 | 0 | 0 | 74 | 515 |
| 001637 | LARGE DOUBLE PANE GLASS FOR DYNAMIC | | | | | | | | | | |
| | 0 | 1,891 | 0 | 1,891 | 0 | 236 | 0 | 0 | 0 | 236 | 1,655 |
| 001638 | REBUILD 2 GEAR BOXES AND NEW SHAFT FOR 4A #2 | | | | | | | | | | |
| | 0 | 8,340 | 0 | 8,340 | 0 | 1,043 | 0 | 0 | 0 | 1,043 | 7,298 |
| 001639 | IRON FIREMAN CONTROL BOARD FOR BOILER #1 | | | | | | | | | | |
| | 0 | 371 | 0 | 371 | 0 | 46 | 0 | 0 | 0 | 46 | 325 |
| 001640 | CHART RECORDER FOR FORGE FURNACES | | | | | | | | | | |
| | 0 | 1,593 | 0 | 1,593 | 0 | 199 | 0 | 0 | 0 | 199 | 1,394 |
| 001641 | HYSTER STEER TIRES  MLT-2 | | | | | | | | | | |
| | 0 | 1,216 | 0 | 1,216 | 0 | 152 | 0 | 0 | 0 | 152 | 1,064 |
| 001642 | TIRES FOR BAKER AND RMLT-2 FORKLIFTS | | | | | | | | | | |
| | 0 | 1,379 | 0 | 1,379 | 0 | 172 | 0 | 0 | 0 | 172 | 1,206 |
| 001643 | REPAIR WARNER & SWASEY 4A LATHE | | | | | | | | | | |
| | 0 | 1,365 | 0 | 1,365 | 0 | 171 | 0 | 0 | 0 | 171 | 1,194 |
| 001644 | REPAIR BULLARD VTL 75 CUTMASTER | | | | | | | | | | |
| | 0 | 715 | 0 | 715 | 0 | 89 | 0 | 0 | 0 | 89 | 626 |
| 001645 | REPAIR FORGE FURNACE #15 LINTEL | | | | | | | | | | |
| | 0 | 2,165 | 0 | 2,165 | 0 | 271 | 0 | 0 | 0 | 271 | 1,894 |
| 001646 | REPAIR FURNACE DOOR ON #16 | | | | | | | | | | |
| | 0 | 3,105 | 0 | 3,105 | 0 | 388 | 0 | 0 | 0 | 388 | 2,717 |
| 001647 | BOILER REPAIR W NEW HYDROMOTOR GAS VALVES | | | | | | | | | | |
| | 0 | 4,964 | 0 | 4,964 | 0 | 621 | 0 | 0 | 0 | 621 | 4,344 |
| 001648 | SUMP PUMP FOR BOILER | | | | | | | | | | |
| | 0 | 749 | 0 | 749 | 0 | 94 | 0 | 0 | 0 | 94 | 655 |
| 001649 | REBUILD REFACTORY ON #1 BOILER /NEW CK VALVE/SIGHT GLASS | | | | | | | | | | |
| | 0 | 4,899 | 0 | 4,899 | 0 | 612 | 0 | 0 | 0 | 612 | 4,286 |
| 001650 | REUILD TOYOTA LONG REACH CYLINDERS | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 2,422 | 0 | 2,422 | 0 | 303 | 0 | 0 | 0 | 303 | 2,119 |
| 001651 | REBUILD LAEKING TILT CYLINDERS ON LT-2 FORKLIFT | | | | | | | | | | |
| | 0 | 1,573 | 0 | 1,573 | 0 | 197 | 0 | 0 | 0 | 197 | 1,376 |
| 001652 | CUT AND CLEAN LEAKING TUBES IN BOILER # 1 | | | | | | | | | | |
| | 0 | 1,950 | 0 | 1,950 | 0 | 244 | 0 | 0 | 0 | 244 | 1,706 |
| 001653 | REPAIR OF LT-6  950XM HYSTER FORKLIFT | | | | | | | | | | |
| | 0 | 1,817 | 0 | 1,817 | 0 | 227 | 0 | 0 | 0 | 227 | 1,589 |
| 001654 | REPAIR FLOOR SCALE IN SHIPPING AREA | | | | | | | | | | |
| | 0 | 1,497 | 0 | 1,497 | 0 | 187 | 0 | 0 | 0 | 187 | 1,310 |
| 001655 | GATE VALVE FOR CRANE 300 | | | | | | | | | | |
| | 0 | 808 | 0 | 808 | 0 | 101 | 0 | 0 | 0 | 101 | 707 |
| 001656 | REPAIR LATHE RAPID GEAR BOX | | | | | | | | | | |
| | 0 | 1,810 | 0 | 1,810 | 0 | 226 | 0 | 0 | 0 | 226 | 1,584 |
| 001657 | REPAIR MLT 4  ENGINE | | | | | | | | | | |
| | 0 | 3,396 | 0 | 3,396 | 0 | 425 | 0 | 0 | 0 | 425 | 2,972 |
| 001658 | REPAIR H80 C FORKLIFT | | | | | | | | | | |
| | 0 | 3,557 | 0 | 3,557 | 0 | 445 | 0 | 0 | 0 | 445 | 3,113 |
| 001659 | REPAIR HYSTER LT6 5000 LB | | | | | | | | | | |
| | 0 | 1,738 | 0 | 1,738 | 0 | 217 | 0 | 0 | 0 | 217 | 1,520 |
| 001660 | 36 USED CUBED STEEL BOXES AND STANDS | | | | | | | | | | |
| | 0 | 3,500 | 0 | 3,500 | 0 | 438 | 0 | 0 | 0 | 438 | 3,063 |
| 001661 | REPAIR CENTURY BLOWER MTR FOR BOILER #1 | | | | | | | | | | |
| | 0 | 898 | 0 | 898 | 0 | 112 | 0 | 0 | 0 | 112 | 785 |
| 001662 | DYNAMIC FRONT END DRAWINGS | | | | | | | | | | |
| | 0 | 999 | 0 | 999 | 0 | 125 | 0 | 0 | 0 | 125 | 874 |
| 001663 | REBUILD SIDELOADER MOTOR | | | | | | | | | | |
| | 0 | 1,007 | 0 | 1,007 | 0 | 126 | 0 | 0 | 0 | 126 | 881 |
| 001664 | REPAIR LONG REACH CYLINDERS  MLT -6 | | | | | | | | | | |
| | 0 | 1,940 | 0 | 1,940 | 0 | 242 | 0 | 0 | 0 | 242 | 1,697 |
| 001665 | MACHINE BUSHINGS FOR DAIDO SAW | | | | | | | | | | |
| | 0 | 950 | 0 | 950 | 0 | 119 | 0 | 0 | 0 | 119 | 831 |
| 001666 | CUT AND CLEAN LEAKING TUBES IN BOILER # 2 | | | | | | | | | | |
| | 0 | 2,347 | 0 | 2,347 | 0 | 293 | 0 | 0 | 0 | 293 | 2,054 |
| 001667 | REPLACE WATER LINI/FLOAT/WATER ALARM | | | | | | | | | | |
| | 0 | 4,795 | 0 | 4,795 | 0 | 599 | 0 | 0 | 0 | 599 | 4,196 |
| 001668 | REBUILD LEAKING TILT CYLINDERS ON MLT-2 | | | | | | | | | | |
| | 0 | 518 | 0 | 518 | 0 | 65 | 0 | 0 | 0 | 65 | 453 |
| 001669 | REPAIR LT-1 STEERING CYLINDER | | | | | | | | | | |
| | 0 | 529 | 0 | 529 | 0 | 66 | 0 | 0 | 0 | 66 | 462 |
| 001670 | RECORE MLT-5 RADIATOR | | | | | | | | | | |
| | 0 | 1,460 | 0 | 1,460 | 0 | 183 | 0 | 0 | 0 | 183 | 1,278 |
| 001671 | NEW FRONT TIRES ON DYNAMIC FORKLIFT | | | | | | | | | | |
| | 0 | 2,428 | 0 | 2,428 | 0 | 303 | 0 | 0 | 0 | 303 | 2,124 |
| 001672 | RECORE MLT-5 RADIATOR MLT4 OIL COOLER | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 1,963 | 0 | 1,963 | 0 | 245 | 0 | 0 | 0 | 245 | 1,718 |
| 001673 | FORD 450 TRUCK BRAKE JOB | | | | | | | | | | |
| | 0 | 901 | 0 | 901 | 0 | 113 | 0 | 0 | 0 | 113 | 788 |
| 001674 | REPAIR LT-3 LIFT CYLINDERS | | | | | | | | | | |
| | 0 | 2,889 | 0 | 2,889 | 0 | 361 | 0 | 0 | 0 | 361 | 2,527 |
| 001675 | REBUILD TILT CYLINDERS ON TAYLOR | | | | | | | | | | |
| | 0 | 1,926 | 0 | 1,926 | 0 | 241 | 0 | 0 | 0 | 241 | 1,685 |
| 001676 | REPAIR CHEMICAL FEED PUMP ON BOILER #2 | | | | | | | | | | |
| | 0 | 791 | 0 | 791 | 0 | 99 | 0 | 0 | 0 | 99 | 692 |
| 001677 | AC POWER CORD FOR DAPRA MARKING SYSTEM SHIPPING | | | | | | | | | | |
| | 0 | 1,727 | 0 | 1,727 | 0 | 216 | 0 | 0 | 0 | 216 | 1,511 |
| 001678 | BOILER ROOM PUMP | | | | | | | | | | |
| | 0 | 2,995 | 0 | 2,995 | 0 | 374 | 0 | 0 | 0 | 374 | 2,620 |
| 001679 | CYLINDER FOR PRESS LOCK CYLINDERS | | | | | | | | | | |
| | 0 | 1,551 | 0 | 1,551 | 0 | 194 | 0 | 0 | 0 | 194 | 1,357 |
| 001680 | MACHINE MATERIAL FOR 6000 PISTON RODS | | | | | | | | | | |
| | 0 | 2,500 | 0 | 2,500 | 0 | 313 | 0 | 0 | 0 | 313 | 2,188 |
| 001681 | REPAIR HYDRAULIC HOSES ON MLT-5 | | | | | | | | | | |
| | 0 | 3,166 | 0 | 3,166 | 0 | 396 | 0 | 0 | 0 | 396 | 2,770 |
| 001682 | PISTON RINGS FOR 6000 PISTON ROD | | | | | | | | | | |
| | 0 | 1,045 | 0 | 1,045 | 0 | 131 | 0 | 0 | 0 | 131 | 914 |
| 001683 | REPAIRED BOILER TUBE MACHINE | | | | | | | | | | |
| | 0 | 1,623 | 0 | 1,623 | 0 | 203 | 0 | 0 | 0 | 203 | 1,420 |
| 001684 | MACHINE BUSHINGS FOR ROLLERS FOR DAIDO SAW | | | | | | | | | | |
| | 0 | 1,685 | 0 | 1,685 | 0 | 211 | 0 | 0 | 0 | 211 | 1,474 |
| 001685 | NEW BULLARD BTL TOOL POST | | | | | | | | | | |
| | 0 | 2,240 | 0 | 2,240 | 0 | 280 | 0 | 0 | 0 | 280 | 1,960 |
| 001686 | NEW CYLINDER HEAD FOR LT-4 | | | | | | | | | | |
| | 0 | 1,636 | 0 | 1,636 | 0 | 204 | 0 | 0 | 0 | 204 | 1,431 |
| 001687 | NEW 10 HP LARGE GRINDER FOR PRESS AREA | | | | | | | | | | |
| | 0 | 10,238 | 0 | 10,238 | 0 | 1,280 | 0 | 0 | 0 | 1,280 | 8,958 |
| 001688 | NEW RADIATOR FOR LT-3 | | | | | | | | | | |
| | 0 | 1,887 | 0 | 1,887 | 0 | 236 | 0 | 0 | 0 | 236 | 1,651 |
| 001689 | REBUILD #2 FLUE PIPE | | | | | | | | | | |
| | 0 | 1,950 | 0 | 1,950 | 0 | 244 | 0 | 0 | 0 | 244 | 1,706 |
| 001690 | NEW CABINET OVER T/C FOR AWARDS/TROPHIES | | | | | | | | | | |
| | 0 | 653 | 0 | 653 | 0 | 82 | 0 | 0 | 0 | 82 | 571 |
| 001691 | REBUILD LONG REACH CYLINDERS | | | | | | | | | | |
| | 0 | 3,891 | 0 | 3,891 | 0 | 486 | 0 | 0 | 0 | 486 | 3,404 |
| 001692 | REPLACE PRE HEAT TUBE BUNDLE AND PIPING | | | | | | | | | | |
| | 0 | 6,128 | 0 | 6,128 | 0 | 766 | 0 | 0 | 0 | 766 | 5,362 |
| 001693 | REBUILT TILT CYLINDERS FOR RMLT-2 DYNAMIC | | | | | | | | | | |
| | 0 | 3,852 | 0 | 3,852 | 0 | 482 | 0 | 0 | 0 | 482 | 3,371 |
| 001694 | MACHINE PISTON ROD FOR 6000 HAMMER | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 9,122 | 0 | 9,122 | 0 | 1,140 | 0 | 0 | 0 | 1,140 | 7,982 |
| 001695 | REMACHINE PISTON ROD FOR HAMMER | | | | | | | | | | |
| | 0 | 2,500 | 0 | 2,500 | 0 | 313 | 0 | 0 | 0 | 313 | 2,188 |
| 001696 | REPLACED ROLLER SET ON 3 TON CRANE IN SAWHOUSE | | | | | | | | | | |
| | 0 | 3,053 | 0 | 3,053 | 0 | 382 | 0 | 0 | 0 | 382 | 2,671 |
| 001697 | REPAIR 5A RAPID TRAVERSE GEAR BOXES | | | | | | | | | | |
| | 0 | 7,821 | 0 | 7,821 | 0 | 978 | 0 | 0 | 0 | 978 | 6,843 |
| 001698 | HILTI MARKING GUN & ACCESS FOR HAMMER/PRESS | | | | | | | | | | |
| | 0 | 6,876 | 0 | 6,876 | 0 | 860 | 0 | 0 | 0 | 860 | 6,017 |
| 001729 | 6000 HAMMER PISTON SEAL RINGS | | | | | | | | | | |
| | 0 | 1,246 | 0 | 1,246 | 0 | 52 | 0 | 0 | 0 | 52 | 1,194 |
| 001730 | NEW FORK LIFT TIRES  LT  5 & 6 | | | | | | | | | | |
| | 0 | 1,825 | 0 | 1,825 | 0 | 76 | 0 | 0 | 0 | 76 | 1,749 |
| 001731 | SWEEPER REPAIRS | | | | | | | | | | |
| | 0 | 3,015 | 0 | 3,015 | 0 | 126 | 0 | 0 | 0 | 126 | 2,890 |
| 001732 | SPECIALIZED TOOLS FOR LATHES | | | | | | | | | | |
| | 0 | 1,791 | 0 | 1,791 | 0 | 75 | 0 | 0 | 0 | 75 | 1,716 |
| 001733 | STEEL MARKING KIT FOR 3500 HAMMER | | | | | | | | | | |
| | 0 | 2,457 | 0 | 2,457 | 0 | 102 | 0 | 0 | 0 | 102 | 2,355 |
| 001734 | BOILER ROOM PUMP PARTS | | | | | | | | | | |
| | 0 | 1,657 | 0 | 1,657 | 0 | 69 | 0 | 0 | 0 | 69 | 1,588 |
| 001735 | WELDING KIT FOR WELDER | | | | | | | | | | |
| | 0 | 1,733 | 0 | 1,733 | 0 | 72 | 0 | 0 | 0 | 72 | 1,661 |
| 001736 | REPAIR OFFICE WALL, DOOR AND WINDOW | | | | | | | | | | |
| | 0 | 1,070 | 0 | 1,070 | 0 | 45 | 0 | 0 | 0 | 45 | 1,025 |
| 001737 | MLT-5 FORKLIFT CYLINDER REBUILD | | | | | | | | | | |
| | 0 | 1,809 | 0 | 1,809 | 0 | 75 | 0 | 0 | 0 | 75 | 1,734 |
| 001738 | 6000 PISTON ROD MACHINED PER PRINT | | | | | | | | | | |
| | 0 | 3,500 | 0 | 3,500 | 0 | 146 | 0 | 0 | 0 | 146 | 3,354 |
| 001739 | 6000 PISTON HEAD MACHINED PER PRING | | | | | | | | | | |
| | 0 | 2,100 | 0 | 2,100 | 0 | 88 | 0 | 0 | 0 | 88 | 2,013 |
| 001740 | SAFETY VALVE REPAIR ON BOILER #1 | | | | | | | | | | |
| | 0 | 4,932 | 0 | 4,932 | 0 | 206 | 0 | 0 | 0 | 206 | 4,727 |
| 001741 | FEED WATER PUMPS FOR BOILER #2 | | | | | | | | | | |
| | 0 | 10,039 | 0 | 10,039 | 0 | 418 | 0 | 0 | 0 | 418 | 9,621 |
| 001742 | LT6 RADIATOR RECORE | | | | | | | | | | |
| | 0 | 1,800 | 0 | 1,800 | 0 | 75 | 0 | 0 | 0 | 75 | 1,725 |
| 001743 | MLT-6 FORKLIFT TILT CYLINDER REBUILD | | | | | | | | | | |
| | 0 | 2,616 | 0 | 2,616 | 0 | 109 | 0 | 0 | 0 | 109 | 2,507 |
| 001744 | MLT-6 FORKLIFT RADIATOR REPAIR | | | | | | | | | | |
| | 0 | 960 | 0 | 960 | 0 | 40 | 0 | 0 | 0 | 40 | 920 |
| 001745 | #17 FORGE FURNACE DOOR MODULE | | | | | | | | | | |
| | 0 | 3,230 | 0 | 3,230 | 0 | 135 | 0 | 0 | 0 | 135 | 3,095 |
| 001746 | BOILER ROOM PUMP REPAIR | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 1,930 | 0 | 1,930 | 0 | 80 | 0 | 0 | 0 | 80 | 1,850 |
| 001747 | 5 A LATHE REPAIR AND PARTS | | | | | | | | | | |
| | 0 | 2,640 | 0 | 2,640 | 0 | 110 | 0 | 0 | 0 | 110 | 2,530 |
| 001748 | 6000 HAMMER FURNACE REPAIR | | | | | | | | | | |
| | 0 | 8,745 | 0 | 8,745 | 0 | 364 | 0 | 0 | 0 | 364 | 8,381 |
| 001749 | REPLACE VALVE ON BOILER #2 | | | | | | | | | | |
| | 0 | 5,295 | 0 | 5,295 | 0 | 221 | 0 | 0 | 0 | 221 | 5,074 |
| 001750 | GUNNITE WORK ON FURNACE #15/16 | | | | | | | | | | |
| | 0 | 3,014 | 0 | 3,014 | 0 | 126 | 0 | 0 | 0 | 126 | 2,889 |
| 001751 | REPAIR BOILER !1 | | | | | | | | | | |
| | 0 | 8,341 | 0 | 8,341 | 0 | 348 | 0 | 0 | 0 | 348 | 7,994 |
| 001752 | BOILER #2 REPAIRS   DOOR | | | | | | | | | | |
| | 0 | 2,372 | 0 | 2,372 | 0 | 99 | 0 | 0 | 0 | 99 | 2,273 |
| 001753 | NEW 10HP LESSOM MOTOR FOR BOILER ROOM | | | | | | | | | | |
| | 0 | 1,758 | 0 | 1,758 | 0 | 73 | 0 | 0 | 0 | 73 | 1,685 |
| 001754 | MLT-6 TILT CYLINDER REBUILD | | | | | | | | | | |
| | 0 | 2,728 | 0 | 2,728 | 0 | 114 | 0 | 0 | 0 | 114 | 2,614 |
| 001755 | MLT-7 RADIATOR RECORD | | | | | | | | | | |
| | 0 | 960 | 0 | 960 | 0 | 40 | 0 | 0 | 0 | 40 | 920 |
| 001756 | REPAIR LT-2 RADIATOR | | | | | | | | | | |
| | 0 | 550 | 0 | 550 | 0 | 23 | 0 | 0 | 0 | 23 | 527 |
| 001757 | REDCAST 50/60 FOR FURNACES IN PRESS AREA | | | | | | | | | | |
| | 0 | 4,538 | 0 | 4,538 | 0 | 189 | 0 | 0 | 0 | 189 | 4,349 |
| 001758 | REPLACE LIFT TRUCK ENGINE | | | | | | | | | | |
| | 0 | 4,081 | 0 | 4,081 | 0 | 170 | 0 | 0 | 0 | 170 | 3,911 |
| 001759 | REPAIR 4A CHUCK WRENCH SHAFT | | | | | | | | | | |
| | 0 | 1,124 | 0 | 1,124 | 0 | 47 | 0 | 0 | 0 | 47 | 1,077 |
| 001760 | REPLACE AND REMOVE 158 INNER TUBES IN BOILER #2 | | | | | | | | | | |
| | 0 | 23,700 | 0 | 23,700 | 0 | 988 | 0 | 0 | 0 | 988 | 22,713 |
| 001761 | REPAIR BAKER STEERING CYLINDER | | | | | | | | | | |
| | 0 | 1,069 | 0 | 1,069 | 0 | 45 | 0 | 0 | 0 | 45 | 1,024 |
| 001762 | REPAIR #1 FURNACE IN HAMMER SHOP | | | | | | | | | | |
| | 0 | 673 | 0 | 673 | 0 | 28 | 0 | 0 | 0 | 28 | 645 |
| 001763 | REBUILD CYLINDERS FOR LONG REACH IN PRESS AREA | | | | | | | | | | |
| | 0 | 3,392 | 0 | 3,392 | 0 | 141 | 0 | 0 | 0 | 141 | 3,251 |
| 001764 | PUMP FOR RR#2 WITH SEALS | | | | | | | | | | |
| | 0 | 5,496 | 0 | 5,496 | 0 | 229 | 0 | 0 | 0 | 229 | 5,267 |
| 001765 | REBUILD MOTOR FOR #5 A LATHE | | | | | | | | | | |
| | 0 | 3,373 | 0 | 3,373 | 0 | 141 | 0 | 0 | 0 | 141 | 3,232 |
| 001766 | 200 BRICKS FOR HAMMER SHOP #1 FURNACE | | | | | | | | | | |
| | 0 | 1,800 | 0 | 1,800 | 0 | 75 | 0 | 0 | 0 | 75 | 1,725 |
| 001767 | REPAIR 2EZ 4A LATHES WTH PARTS | | | | | | | | | | |
| | 0 | 4,476 | 0 | 4,476 | 0 | 186 | 0 | 0 | 0 | 186 | 4,289 |
| 001768 | REPAIR 6000 HAMMER & BROKEN DIES | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| *Class: 17100 - Machinery & Equipment* | | | | | | | | | | | |
| | 0 | 34,670 | 0 | 34,670 | 0 | 1,445 | 0 | 0 | 0 | 1,445 | 33,225 |
| 001769 | REPAIR BACK RINGS ON BOILERS FOR ACCESS | | | | | | | | | | |
| | 0 | 6,516 | 0 | 6,516 | 0 | 272 | 0 | 0 | 0 | 272 | 6,245 |
| 001770 | CUTOFF SWITCH FOR BOILERS | | | | | | | | | | |
| | 0 | 1,306 | 0 | 1,306 | 0 | 54 | 0 | 0 | 0 | 54 | 1,252 |
| 001771 | THERMOCOUPLES FOR FURNACES | | | | | | | | | | |
| | 0 | 1,860 | 0 | 1,860 | 0 | 78 | 0 | 0 | 0 | 78 | 1,782 |
| 001772 | REPAIR 2EA HYDRAULIC CYLINDERS AND SEAL KITS | | | | | | | | | | |
| | 0 | 2,902 | 0 | 2,902 | 0 | 121 | 0 | 0 | 0 | 121 | 2,781 |
| 001773 | REPAIR QUENCH TANK PUMPS | | | | | | | | | | |
| | 0 | 2,314 | 0 | 2,314 | 0 | 96 | 0 | 0 | 0 | 96 | 2,218 |
| 001774 | MACHINE GEARS FOR RING ROLLER #2 | | | | | | | | | | |
| | 0 | 2,000 | 0 | 2,000 | 0 | 83 | 0 | 0 | 0 | 83 | 1,917 |
| 001775 | MACHINE AND HOLLOW CORE MANDRELS | | | | | | | | | | |
| | 0 | 2,400 | 0 | 2,400 | 0 | 100 | 0 | 0 | 0 | 100 | 2,300 |
| 001776 | REPAIR HYDRAULIC CYLINDERS FOR FORK LIFT | | | | | | | | | | |
| | 0 | 3,017 | 0 | 3,017 | 0 | 126 | 0 | 0 | 0 | 126 | 2,891 |
| 001777 | MODULE FUSE BOX FOR PRESS AREA | | | | | | | | | | |
| | 0 | 296 | 0 | 296 | 0 | 12 | 0 | 0 | 0 | 12 | 283 |
| *Subtotal: 17100 - Machinery & Equipment (1,169)* | 0 | 4,379,340 | 1,703 | 4,377,637 | 0 | 2,863,891 | 18,500 | 0 | 365 | 2,882,026 | 1,495,611 |
| *Class: 17100 - Ring Roller 2000* | | | | | | | | | | | |
| 001516 | REBUILD MLT-4 CYLINDERS | | | | | | | | | | |
| | 0 | 1,820 | 0 | 1,820 | 0 | 379 | 0 | 0 | 0 | 379 | 1,441 |
| *Subtotal: 17100 - Ring Roller 2000 (1)* | 0 | 1,820 | 0 | 1,820 | 0 | 379 | 0 | 0 | 0 | 379 | 1,441 |
| *Class: 17101 - Ring Sizer 1999* | | | | | | | | | | | |
| 000357 | 40" 200 TON RIG SIZER - DEPOSIT | | | | | | | | | | |
| | 0 | 65,700 | 0 | 65,700 | 0 | 65,700 | 0 | 0 | 0 | 65,700 | 0 |
| 000370 | MATERIAL FORGED IN HOUSE FOR SIZER - DEPOSIT | | | | | | | | | | |
| | 0 | 6,579 | 0 | 6,579 | 0 | 6,579 | 0 | 0 | 0 | 6,579 | 0 |
| 000409 | 2" PIPE & FITTINGS FOR RING ROLLER | | | | | | | | | | |
| | 0 | 750 | 0 | 750 | 0 | 750 | 0 | 0 | 0 | 750 | 0 |
| 000410 | FINAL PAYMENT FOR RING ROLLER | | | | | | | | | | |
| | 0 | 7,300 | 0 | 7,300 | 0 | 7,300 | 0 | 0 | 0 | 7,300 | 0 |
| 000443 | PARTS MADE HERE | | | | | | | | | | |
| | 0 | 5,029 | 0 | 5,029 | 0 | 5,029 | 0 | 0 | 0 | 5,029 | 0 |
| *Subtotal: 17101 - Ring Sizer 1999 (5)* | 0 | 85,358 | 0 | 85,358 | 0 | 85,358 | 0 | 0 | 0 | 85,358 | 0 |
| *Class: 17102 - Ring Roller 2000* | | | | | | | | | | | |
| 000358 | 40"X150 TON RING ROLLER - DEPOSIT | | | | | | | | | | |
| | 0 | 267,300 | 0 | 267,300 | 0 | 267,300 | 0 | 0 | 0 | 267,300 | 0 |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |

**Class: 17102 - Ring Roller 2000**

| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000369 | MATERIAL FORGED IN HSE FOR ROLLER - DEPOSIT | | | | | | | | | | |
| | 0 | 18,721 | 0 | 18,721 | 0 | 18,721 | 0 | 0 | 0 | 18,721 | 0 |
| 000411 | INSTALLATION OF RING ROLLER | | | | | | | | | | |
| | 0 | 35,256 | 0 | 35,256 | 0 | 35,256 | 0 | 0 | 0 | 35,256 | 0 |
| 000412 | NEW 480 VOLT SWITCHGEAR | | | | | | | | | | |
| | 0 | 39,000 | 0 | 39,000 | 0 | 39,000 | 0 | 0 | 0 | 39,000 | 0 |
| 000413 | RING ROLLER PIT | | | | | | | | | | |
| | 0 | 28,748 | 0 | 28,748 | 0 | 28,748 | 0 | 0 | 0 | 28,748 | 0 |
| 000414 | FREIGHT FOR RING ROLLER FROM NEVEDA | | | | | | | | | | |
| | 0 | 2,900 | 0 | 2,900 | 0 | 2,900 | 0 | 0 | 0 | 2,900 | 0 |
| 000415 | BOOTH | | | | | | | | | | |
| | 0 | 4,860 | 0 | 4,860 | 0 | 4,860 | 0 | 0 | 0 | 4,860 | 0 |
| 000416 | ROOM AIR CONDITIONER | | | | | | | | | | |
| | 0 | 613 | 0 | 613 | 0 | 613 | 0 | 0 | 0 | 613 | 0 |
| 000417 | ORIGINAL FILL OF HEAVY GEAR OIL | | | | | | | | | | |
| | 0 | 207 | 0 | 207 | 0 | 207 | 0 | 0 | 0 | 207 | 0 |
| 000418 | AIR COMPRESSOR, WALL CASE | | | | | | | | | | |
| | 0 | 323 | 0 | 323 | 0 | 323 | 0 | 0 | 0 | 323 | 0 |
| 000419 | PIPE | | | | | | | | | | |
| | 0 | 122 | 0 | 122 | 0 | 122 | 0 | 0 | 0 | 122 | 0 |
| 000420 | BILLET 6150 | | | | | | | | | | |
| | 0 | 6,182 | 0 | 6,182 | 0 | 6,182 | 0 | 0 | 0 | 6,182 | 0 |
| 000421 | FINAL PAYMENT RING ROLLER | | | | | | | | | | |
| | 0 | 29,700 | 0 | 29,700 | 0 | 29,700 | 0 | 0 | 0 | 29,700 | 0 |
| 000422 | MACHINED SIZER RINGS | | | | | | | | | | |
| | 0 | 4,000 | 0 | 4,000 | 0 | 4,000 | 0 | 0 | 0 | 4,000 | 0 |
| 000423 | MOTOR CONTROL | | | | | | | | | | |
| | 0 | 24,766 | 0 | 24,766 | 0 | 24,766 | 0 | 0 | 0 | 24,766 | 0 |
| 000455 | MANDRELL ROLLER ASSEMBLY | | | | | | | | | | |
| | 0 | 1,600 | 0 | 1,600 | 0 | 1,600 | 0 | 0 | 0 | 1,600 | 0 |
| 001198 | REINSTALL JIB CRANE FROM MACHINING AREA AND HOOK UP | | | | | | | | | | |
| | 0 | 8,026 | 0 | 8,026 | 0 | 3,010 | 0 | 0 | 0 | 3,010 | 5,016 |
| 001704 | AIR COND UNIT FOR RR2 ROOM | | | | | | | | | | |
| | 0 | 780 | 0 | 780 | 0 | 98 | 0 | 0 | 0 | 98 | 683 |
| Subtotal:  17102 - Ring Roller 2000 (18) | 0 | 473,104 | 0 | 473,104 | 0 | 467,405 | 0 | 0 | 0 | 467,405 | 5,699 |

**Class: 17103 - Katso Saw**

| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000359 | KASTO BAND W\SAW #HBA 660 AU & ELECTRICAL WORK | | | | | | | | | | |
| | 0 | 91,353 | 0 | 91,353 | 0 | 91,353 | 0 | 0 | 0 | 91,353 | 0 |
| 001330 | CLAMPING JAWS, PISTON AND GASKETS FOR SAW | | | | | | | | | | |
| | 0 | 3,177 | 0 | 3,177 | 0 | 927 | 0 | 0 | 0 | 927 | 2,251 |
| 001331 | NEW LAFERT PUMP AND MOTOR FOR SAW | | | | | | | | | | |
| | 0 | 602 | 0 | 602 | 0 | 176 | 0 | 0 | 0 | 176 | 426 |

Anderson Shumaker Inc.

Net Book Value [Depreciation]

GAAP

**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| *Subtotal: 17103 - Katso Saw (3)* | 0 | 95,132 | 0 | 95,132 | 0 | 92,455 | 0 | 0 | 0 | 92,455 | 2,677 |
| *Class: 17104 - WS LATHES* | | | | | | | | | | | |
| 000698 | 4A & #5 MACHINE LATHES W/TRANSPORTATION AND SET UP AND TOOLS | | | | | | | | | | |
| | 0 | 96,782 | 0 | 96,782 | 0 | 84,684 | 0 | 0 | 0 | 84,684 | 12,098 |
| 000699 | UNLOAD, BALANCE, AND SET UP TWO LATHE MACHINES | | | | | | | | | | |
| | 0 | 3,250 | 0 | 3,250 | 0 | 2,844 | 0 | 0 | 0 | 2,844 | 406 |
| 000700 | PIN, ROLLER & TRIP ROD FOR LATHES | | | | | | | | | | |
| | 0 | 504 | 0 | 504 | 0 | 441 | 0 | 0 | 0 | 441 | 63 |
| *Subtotal: 17104 - WS LATHES (3)* | 0 | 100,536 | 0 | 100,536 | 0 | 87,969 | 0 | 0 | 0 | 87,969 | 12,567 |
| *Class: 17107 - 15 TON HOIST CRANE* | | | | | | | | | | | |
| 001598 | 15 TON HOIST CRANE FOR PRESS AREA | | | | | | | | | | |
| | 0 | 50,377 | 0 | 50,377 | 0 | 10,495 | 0 | 0 | 0 | 10,495 | 39,881 |
| *Subtotal: 17107 - 15 TON HOIST CRANE (1)* | 0 | 50,377 | 0 | 50,377 | 0 | 10,495 | 0 | 0 | 0 | 10,495 | 39,881 |
| *Class: 17116 - CINCINNATI MILL* | | | | | | | | | | | |
| 001597 | USED CINCINNATI MILL | | | | | | | | | | |
| | 0 | 15,149 | 0 | 15,149 | 0 | 3,156 | 0 | 0 | 0 | 3,156 | 11,993 |
| 001711 | CINCINNATI TABLE LOCK | | | | | | | | | | |
| | 0 | 525 | 0 | 525 | 0 | 66 | 0 | 0 | 0 | 66 | 459 |
| 001712 | 2 NEW TABLE CROSS FEED NUTS AND LABOR | | | | | | | | | | |
| | 0 | 3,363 | 0 | 3,363 | 0 | 420 | 0 | 0 | 0 | 420 | 2,942 |
| *Subtotal: 17116 - CINCINNATI MILL (3)* | 0 | 19,037 | 0 | 19,037 | 0 | 3,642 | 0 | 0 | 0 | 3,642 | 15,395 |
| *Class: 17117 - 1500 LB HYSTER FORKLIF* | | | | | | | | | | | |
| 001599 | 15000 LB HYSTER FORKLIFT | | | | | | | | | | |
| | 0 | 29,058 | 0 | 29,058 | 0 | 6,054 | 0 | 0 | 0 | 6,054 | 23,004 |
| *Subtotal: 17117 - 1500 LB HYSTER FORKLIF (1)* | 0 | 29,058 | 0 | 29,058 | 0 | 6,054 | 0 | 0 | 0 | 6,054 | 23,004 |
| *Class: 17118 - AMADA SAW 14* | | | | | | | | | | | |
| 001602 | NEW AMADA SAW AND 44" ROLLER TABLE PRESS AREA | | | | | | | | | | |
| | 0 | 187,725 | 0 | 187,725 | 0 | 39,109 | 0 | 0 | 0 | 39,109 | 148,616 |
| *Subtotal: 17118 - AMADA SAW 14 (1)* | 0 | 187,725 | 0 | 187,725 | 0 | 39,109 | 0 | 0 | 0 | 39,109 | 148,616 |
| *Class: 17119 - PRESS CYLINDER REPAIR* | | | | | | | | | | | |
| 001600 | NEW PRESS CYLINDER AND INSTALLATION | | | | | | | | | | |
| | 0 | 35,216 | 0 | 35,216 | 0 | 7,337 | 0 | 0 | 0 | 7,337 | 27,879 |
| *Subtotal: 17119 - PRESS CYLINDER REPAIR (1)* | 0 | 35,216 | 0 | 35,216 | 0 | 7,337 | 0 | 0 | 0 | 7,337 | 27,879 |
| *Class: 17192 - CAMERA SYSTEM 15* | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17192 - CAMERA SYSTEM 15* | | | | | | | | | | | |
| 001699 | SECURITY SYSTEM FOR ENTIRE BUILDING | | | | | | | | | | |
| | 0 | 30,392 | 0 | 30,392 | 0 | 3,799 | 0 | 0 | 0 | 3,799 | 26,593 |
| 001718 | REPAIR FOR CAMERA SYSTEM VCR UNIT | | | | | | | | | | |
| | 0 | 655 | 0 | 655 | 0 | 27 | 0 | 0 | 0 | 27 | 628 |
| *Subtotal: 17192 - CAMERA SYSTEM 15 (2)* | 0 | 31,047 | 0 | 31,047 | 0 | 3,826 | 0 | 0 | 0 | 3,826 | 27,221 |
| *Class: 17193 - ATT FIBER INSTALL 15* | | | | | | | | | | | |
| 001700 | ATT FIBER INSTALLATION | | | | | | | | | | |
| | 0 | 4,361 | 0 | 4,361 | 0 | 545 | 0 | 0 | 0 | 545 | 3,816 |
| *Subtotal: 17193 - ATT FIBER INSTALL 15 (1)* | 0 | 4,361 | 0 | 4,361 | 0 | 545 | 0 | 0 | 0 | 545 | 3,816 |
| *Class: 17194 - HEAT TREAT FURNACE 15* | | | | | | | | | | | |
| 001701 | NEW HEAT TREAT FURNACE IN FORGING AREA | | | | | | | | | | |
| | 0 | 289,174 | 0 | 289,174 | 0 | 36,147 | 0 | 0 | 0 | 36,147 | 253,027 |
| *Subtotal: 17194 - HEAT TREAT FURNACE 15 (1)* | 0 | 289,174 | 0 | 289,174 | 0 | 36,147 | 0 | 0 | 0 | 36,147 | 253,027 |
| *Class: 17195 - PRESS ROOM LIGHTING* | | | | | | | | | | | |
| 001702 | NEW LIGHTING IN PRESS/MACHINING AREA | | | | | | | | | | |
| | 0 | 701 | 0 | 701 | 0 | 88 | 0 | 0 | 0 | 88 | 614 |
| *Subtotal: 17195 - PRESS ROOM LIGHTING (1)* | 0 | 701 | 0 | 701 | 0 | 88 | 0 | 0 | 0 | 88 | 614 |
| *Class: 17196 - 30000 TAYLOR FORKLIFT* | | | | | | | | | | | |
| 001703 | USED 30000 LB TAYLOR FORKLIFT | | | | | | | | | | |
| | 0 | 111,398 | 0 | 111,398 | 0 | 13,925 | 0 | 0 | 0 | 13,925 | 97,473 |
| *Subtotal: 17196 - 30000 TAYLOR FORKLIFT (1)* | 0 | 111,398 | 0 | 111,398 | 0 | 13,925 | 0 | 0 | 0 | 13,925 | 97,473 |
| *Class: 17200 - Furniture & Fixture* | | | | | | | | | | | |
| 000036 | MIDWEST TIME RECORDER | | | | | | | | | | |
| | 0 | 485 | 0 | 485 | 0 | 485 | 0 | 0 | 0 | 485 | 0 |
| 000127 | 1983 ADDITIONS | | | | | | | | | | |
| | 0 | 5,942 | 0 | 5,942 | 0 | 5,942 | 0 | 0 | 0 | 5,942 | 0 |
| 000131 | VCR/CAM | | | | | | | | | | |
| | 0 | 1,482 | 0 | 1,482 | 0 | 1,482 | 0 | 0 | 0 | 1,482 | 0 |
| 000132 | DESKWRITER | | | | | | | | | | |
| | 0 | 952 | 0 | 952 | 0 | 952 | 0 | 0 | 0 | 952 | 0 |
| 000133 | BATTERY BAKUP | | | | | | | | | | |
| | 0 | 454 | 0 | 454 | 0 | 454 | 0 | 0 | 0 | 454 | 0 |
| 000134 | CHAIR | | | | | | | | | | |

Anderson Shumaker Inc.
Net Book Value  [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| Asset ID | Beginning | ASSET BALANCES Additions | Deletions | Ending | Beg. Balance | DEPRECIATION Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17200 - Furniture & Fixture* | | | | | | | | | | | |
| | 0 | 847 | 0 | 847 | 0 | 847 | 0 | 0 | 0 | 847 | 0 |
| 000135 | 3 OFFICE CHAIRS | | | | | | | | | | |
| | 0 | 833 | 0 | 833 | 0 | 833 | 0 | 0 | 0 | 833 | 0 |
| 000137 | REFRIGERATOR | | | | | | | | | | |
| | 0 | 186 | 0 | 186 | 0 | 186 | 0 | 0 | 0 | 186 | 0 |
| 000138 | ACCUMEM RESOUR | | | | | | | | | | |
| | 0 | 101 | 0 | 101 | 0 | 101 | 0 | 0 | 0 | 101 | 0 |
| 000139 | 4 LOCKERS | | | | | | | | | | |
| | 0 | 887 | 0 | 887 | 0 | 887 | 0 | 0 | 0 | 887 | 0 |
| 000142 | CHAIRS | | | | | | | | | | |
| | 0 | 3,546 | 0 | 3,546 | 0 | 3,546 | 0 | 0 | 0 | 3,546 | 0 |
| 000143 | CARPET KEEPER | | | | | | | | | | |
| | 0 | 377 | 0 | 377 | 0 | 377 | 0 | 0 | 0 | 377 | 0 |
| 000144 | CHAIR | | | | | | | | | | |
| | 0 | 305 | 0 | 305 | 0 | 305 | 0 | 0 | 0 | 305 | 0 |
| 000147 | BLK LEATHER CHAIR | | | | | | | | | | |
| | 0 | 683 | 0 | 683 | 0 | 683 | 0 | 0 | 0 | 683 | 0 |
| 000148 | FLOOR MATS | | | | | | | | | | |
| | 0 | 340 | 0 | 340 | 0 | 340 | 0 | 0 | 0 | 340 | 0 |
| 000149 | COPIER | | | | | | | | | | |
| | 0 | 4,873 | 0 | 4,873 | 0 | 4,873 | 0 | 0 | 0 | 4,873 | 0 |
| 000150 | DRAPERY | | | | | | | | | | |
| | 0 | 1,135 | 0 | 1,135 | 0 | 1,135 | 0 | 0 | 0 | 1,135 | 0 |
| 000151 | PHONES | | | | | | | | | | |
| | 0 | 5,103 | 0 | 5,103 | 0 | 5,103 | 0 | 0 | 0 | 5,103 | 0 |
| 000153 | DESKWRITER | | | | | | | | | | |
| | 0 | 74 | 0 | 74 | 0 | 74 | 0 | 0 | 0 | 74 | 0 |
| 000154 | HP SCANNER | | | | | | | | | | |
| | 0 | 1,265 | 0 | 1,265 | 0 | 1,265 | 0 | 0 | 0 | 1,265 | 0 |
| 000155 | ASHLEY SCRIPT | | | | | | | | | | |
| | 0 | 49 | 0 | 49 | 0 | 49 | 0 | 0 | 0 | 49 | 0 |
| 000156 | 1984 ADDITIONS | | | | | | | | | | |
| | 0 | 19,647 | 0 | 19,647 | 0 | 18,914 | 0 | 0 | 0 | 18,914 | 733 |
| 000157 | WATER COOLER | | | | | | | | | | |
| | 0 | 677 | 0 | 677 | 0 | 677 | 0 | 0 | 0 | 677 | 0 |
| 000158 | KITCHEN EQPT | | | | | | | | | | |
| | 0 | 498 | 0 | 498 | 0 | 498 | 0 | 0 | 0 | 498 | 0 |
| 000163 | CARPET | | | | | | | | | | |
| | 0 | 6,726 | 0 | 6,726 | 0 | 6,726 | 0 | 0 | 0 | 6,726 | 0 |
| 000164 | AIR CLEANING | | | | | | | | | | |
| | 0 | 106 | 0 | 106 | 0 | 106 | 0 | 0 | 0 | 106 | 0 |
| 000165 | ACCUMEN RESOUR | | | | | | | | | | |
| | 0 | 2,250 | 0 | 2,250 | 0 | 2,250 | 0 | 0 | 0 | 2,250 | 0 |
| 000186 | TV/VCR COMBO | | | | | | | | | | |

Printed: 3/14/2017  9:09:18AM

Anderson Shumaker Inc.
Net Book Value  [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17200 - Furniture & Fixture* | | | | | | | | | | | |
| | 0 | 377 | 0 | 377 | 0 | 377 | 0 | 0 | 0 | 377 | 0 |
| 000187 | CANON CALCULATOR | | | | | | | | | | |
| | 0 | 199 | 0 | 199 | 0 | 199 | 0 | 0 | 0 | 199 | 0 |
| 000210 | VACCUUM CLEANER | | | | | | | | | | |
| | 0 | 261 | 0 | 261 | 0 | 261 | 0 | 0 | 0 | 261 | 0 |
| 000211 | NEW CARPET | | | | | | | | | | |
| | 0 | 2,798 | 0 | 2,798 | 0 | 2,798 | 0 | 0 | 0 | 2,798 | 0 |
| 000217 | WORKSTATION PANELS | | | | | | | | | | |
| | 0 | 781 | 0 | 781 | 0 | 781 | 0 | 0 | 0 | 781 | 0 |
| 000232 | FLIP PHONE - RJT | | | | | | | | | | |
| | 0 | 538 | 0 | 538 | 0 | 538 | 0 | 0 | 0 | 538 | 0 |
| 000248 | 2 DESKS | | | | | | | | | | |
| | 0 | 1,335 | 0 | 1,335 | 0 | 1,335 | 0 | 0 | 0 | 1,335 | 0 |
| 000249 | FAX MACHINE | | | | | | | | | | |
| | 0 | 481 | 0 | 481 | 0 | 481 | 0 | 0 | 0 | 481 | 0 |
| 000266 | AIR CONDIT-FOREMAN | | | | | | | | | | |
| | 0 | 269 | 0 | 269 | 0 | 269 | 0 | 0 | 0 | 269 | 0 |
| 000267 | TV | | | | | | | | | | |
| | 0 | 323 | 0 | 323 | 0 | 323 | 0 | 0 | 0 | 323 | 0 |
| 000268 | KODAK DC-120 CAMERA | | | | | | | | | | |
| | 0 | 924 | 0 | 924 | 0 | 924 | 0 | 0 | 0 | 924 | 0 |
| 000299 | DESK CHAIRS | | | | | | | | | | |
| | 0 | 862 | 0 | 862 | 0 | 862 | 0 | 0 | 0 | 862 | 0 |
| 000424 | DIGITAL CAMERA | | | | | | | | | | |
| | 0 | 901 | 0 | 901 | 0 | 901 | 0 | 0 | 0 | 901 | 0 |
| 000425 | COPIER | | | | | | | | | | |
| | 0 | 7,393 | 0 | 7,393 | 0 | 7,393 | 0 | 0 | 0 | 7,393 | 0 |
| 000454 | NEW OFFICE CHAIRS | | | | | | | | | | |
| | 0 | 1,903 | 0 | 1,903 | 0 | 1,903 | 0 | 0 | 0 | 1,903 | 0 |
| 000564 | IBM Wheelwriter 3 Typewriter | | | | | | | | | | |
| | 0 | 401 | 0 | 401 | 0 | 401 | 0 | 0 | 0 | 401 | 0 |
| 000565 | New Office Desk for Gina | | | | | | | | | | |
| | 0 | 448 | 0 | 448 | 0 | 448 | 0 | 0 | 0 | 448 | 0 |
| 000619 | NEW FOLDING CHAIRS FOR WAREHOUSE MTGS | | | | | | | | | | |
| | 0 | 154 | 0 | 154 | 0 | 154 | 0 | 0 | 0 | 154 | 0 |
| 000624 | NEW MACKE WATER SYTEM & FOUNTAIN GEN OFFICE | | | | | | | | | | |
| | 0 | 1,033 | 0 | 1,033 | 0 | 1,033 | 0 | 0 | 0 | 1,033 | 0 |
| 000806 | NEW OFFICE CHAIR FOR RJT | | | | | | | | | | |
| | 0 | 936 | 0 | 936 | 0 | 788 | 0 | 0 | 0 | 788 | 148 |
| 001064 | NEW DIVIDER/DESK/CHAIR FOR OFFICE | | | | | | | | | | |
| | 0 | 400 | 0 | 400 | 0 | 233 | 0 | 0 | 0 | 233 | 167 |
| 001196 | NEW RICOH COPIER FOR OFFICE | | | | | | | | | | |
| | 0 | 4,676 | 0 | 4,676 | 0 | 2,299 | 0 | 0 | 0 | 2,299 | 2,377 |
| 001342 | NEW DESK, CABINET, CHAIR FOR SWT OFFICE | | | | | | | | | | |

Anderson Shumaker Inc.
Net Book Value  [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17200 - Furniture & Fixture* | | | | | | | | | | | |
| | 0 | 2,177 | 0 | 2,177 | 0 | 834 | 0 | 0 | 0 | 834 | 1,342 |
| 001343 | NEW DESK, OVERHEAD, CABINET FOR BK OFFICE | | | | | | | | | | |
| | 0 | 1,402 | 0 | 1,402 | 0 | 503 | 0 | 0 | 0 | 503 | 900 |
| 001344 | NEW TWO WAY RADIOS AND CHARGERS FOR PRESS | | | | | | | | | | |
| | 0 | 1,321 | 0 | 1,321 | 0 | 429 | 0 | 0 | 0 | 429 | 892 |
| 001345 | NEW CHAIR FOR BK OFFICE | | | | | | | | | | |
| | 0 | 398 | 0 | 398 | 0 | 129 | 0 | 0 | 0 | 129 | 268 |
| 001346 | NEW CONFERENCE TABLE AND CHAIRS | | | | | | | | | | |
| | 0 | 2,245 | 0 | 2,245 | 0 | 711 | 0 | 0 | 0 | 711 | 1,534 |
| 001347 | NEW FURNITURE FOR PJ NEW OFFICE | | | | | | | | | | |
| | 0 | 1,121 | 0 | 1,121 | 0 | 374 | 0 | 0 | 0 | 374 | 748 |
| 001498 | FILE CABINETS FOR OFFICE  2 EA | | | | | | | | | | |
| | 0 | 747 | 0 | 747 | 0 | 212 | 0 | 0 | 0 | 212 | 535 |
| 001714 | 2 EA OFFICE CHAIRS W ARMS | | | | | | | | | | |
| | 0 | 531 | 0 | 531 | 0 | 40 | 0 | 0 | 0 | 40 | 491 |
| *Subtotal: 17200 - Furniture & Fixture (57)* | 0 | 97,158 | 0 | 97,158 | 0 | 87,023 | 0 | 0 | 0 | 87,023 | 10,135 |
| *Class: 17220 - Old Computers* | | | | | | | | | | | |
| 000124 | SOFTWARE | | | | | | | | | | |
| | 0 | 1,351 | 0 | 1,351 | 0 | 1,351 | 0 | 0 | 0 | 1,351 | 0 |
| 000125 | ETHERNET CARD | | | | | | | | | | |
| | 0 | 320 | 0 | 320 | 0 | 320 | 0 | 0 | 0 | 320 | 0 |
| 000128 | COMPUTER - BAR C | | | | | | | | | | |
| | 0 | 1,197 | 0 | 1,197 | 0 | 1,197 | 0 | 0 | 0 | 1,197 | 0 |
| 000130 | COMPUTER BACKUP | | | | | | | | | | |
| | 0 | 717 | 0 | 717 | 0 | 717 | 0 | 0 | 0 | 717 | 0 |
| 000136 | COMPUTER | | | | | | | | | | |
| | 0 | 1,137 | 0 | 1,137 | 0 | 1,137 | 0 | 0 | 0 | 1,137 | 0 |
| 000140 | COMPUTER UPGRADE | | | | | | | | | | |
| | 0 | 457 | 0 | 457 | 0 | 457 | 0 | 0 | 0 | 457 | 0 |
| 000141 | COMPUTER/EST | | | | | | | | | | |
| | 0 | 3,676 | 0 | 3,676 | 0 | 3,676 | 0 | 0 | 0 | 3,676 | 0 |
| 000145 | COMP SOFTWARE | | | | | | | | | | |
| | 0 | 322 | 0 | 322 | 0 | 322 | 0 | 0 | 0 | 322 | 0 |
| 000146 | INSTALL MEMORY | | | | | | | | | | |
| | 0 | 30 | 0 | 30 | 0 | 30 | 0 | 0 | 0 | 30 | 0 |
| 000159 | EXCEL 535 PRINT | | | | | | | | | | |
| | 0 | 2,066 | 0 | 2,066 | 0 | 2,066 | 0 | 0 | 0 | 2,066 | 0 |
| 000161 | COMPUTER - LSI28 | | | | | | | | | | |
| | 0 | 952 | 0 | 952 | 0 | 952 | 0 | 0 | 0 | 952 | 0 |
| 000162 | 4MB RAM FOR LA | | | | | | | | | | |
| | 0 | 220 | 0 | 220 | 0 | 220 | 0 | 0 | 0 | 220 | 0 |
| 000166 | MAINT & REBUILD | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17220 - Old Computers* | | | | | | | | | | | |
| | 0 | 1,796 | 0 | 1,796 | 0 | 1,796 | 0 | 0 | 0 | 1,796 | 0 |
| 000167 | NEW COMPUTER SYSTEM | | | | | | | | | | |
| | 0 | 88,676 | 0 | 88,676 | 0 | 88,676 | 0 | 0 | 0 | 88,676 | 0 |
| 000168 | COMP UPGRADE | | | | | | | | | | |
| | 0 | 1,160 | 0 | 1,160 | 0 | 1,160 | 0 | 0 | 0 | 1,160 | 0 |
| 000169 | MICE | | | | | | | | | | |
| | 0 | 525 | 0 | 525 | 0 | 525 | 0 | 0 | 0 | 525 | 0 |
| 000170 | FAX SERVER | | | | | | | | | | |
| | 0 | 3,068 | 0 | 3,068 | 0 | 3,068 | 0 | 0 | 0 | 3,068 | 0 |
| 000188 | TRAC BALLS | | | | | | | | | | |
| | 0 | 239 | 0 | 239 | 0 | 239 | 0 | 0 | 0 | 239 | 0 |
| 000189 | CD ROM DRIVE-LAPTOP | | | | | | | | | | |
| | 0 | 304 | 0 | 304 | 0 | 304 | 0 | 0 | 0 | 304 | 0 |
| 000212 | BACKUP DRIVE | | | | | | | | | | |
| | 0 | 444 | 0 | 444 | 0 | 444 | 0 | 0 | 0 | 444 | 0 |
| 000222 | COMPUTER - DICK'S | | | | | | | | | | |
| | 0 | 3,610 | 0 | 3,610 | 0 | 3,610 | 0 | 0 | 0 | 3,610 | 0 |
| 000223 | PRINTER - DICK'S | | | | | | | | | | |
| | 0 | 672 | 0 | 672 | 0 | 672 | 0 | 0 | 0 | 672 | 0 |
| 000233 | 3 HARD DISK DRIVES | | | | | | | | | | |
| | 0 | 1,405 | 0 | 1,405 | 0 | 1,405 | 0 | 0 | 0 | 1,405 | 0 |
| 000250 | COMP PENT/75 -BARB'S | | | | | | | | | | |
| | 0 | 1,804 | 0 | 1,804 | 0 | 1,804 | 0 | 0 | 0 | 1,804 | 0 |
| 000251 | HD DRIVE FOR PRES | | | | | | | | | | |
| | 0 | 515 | 0 | 515 | 0 | 515 | 0 | 0 | 0 | 515 | 0 |
| 000252 | HP 1200C PRINTER | | | | | | | | | | |
| | 0 | 950 | 0 | 950 | 0 | 950 | 0 | 0 | 0 | 950 | 0 |
| 000253 | WINDOWS95 FOR 4 COMP | | | | | | | | | | |
| | 0 | 5,744 | 0 | 5,744 | 0 | 5,744 | 0 | 0 | 0 | 5,744 | 0 |
| 000269 | LAPTOP FOR BK | | | | | | | | | | |
| | 0 | 3,380 | 0 | 3,380 | 0 | 3,380 | 0 | 0 | 0 | 3,380 | 0 |
| 000270 | MODEM FOR BK LAPTOP | | | | | | | | | | |
| | 0 | 320 | 0 | 320 | 0 | 320 | 0 | 0 | 0 | 320 | 0 |
| 000271 | PRINTER-FORMAN OFFIC | | | | | | | | | | |
| | 0 | 382 | 0 | 382 | 0 | 382 | 0 | 0 | 0 | 382 | 0 |
| 000272 | EPSON PRINTER-BARB | | | | | | | | | | |
| | 0 | 638 | 0 | 638 | 0 | 638 | 0 | 0 | 0 | 638 | 0 |
| 000273 | 2 DESKJET PRTRS | | | | | | | | | | |
| | 0 | 1,270 | 0 | 1,270 | 0 | 1,270 | 0 | 0 | 0 | 1,270 | 0 |
| 000300 | UPGRADE MAINT SOFTWR | | | | | | | | | | |
| | 0 | 420 | 0 | 420 | 0 | 420 | 0 | 0 | 0 | 420 | 0 |
| 000301 | 2 COMPUTERS, MONITRS | | | | | | | | | | |
| | 0 | 7,579 | 0 | 7,579 | 0 | 7,579 | 0 | 0 | 0 | 7,579 | 0 |
| 000308 | NETWARE & MEMORY UPGRADE | | | | | | | | | | |

Printed: 3/14/2017 9:09:18AM

Anderson Shumaker Inc.
Net Book Value [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | | ASSET BALANCES | | | | DEPRECIATION | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17220 - Old Computers* | | | | | | | | | | | |
| | 0 | 1,756 | 0 | 1,756 | 0 | 1,756 | 0 | 0 | 0 | 1,756 | 0 |
| 000309 | WEB SITE | | | | | | | | | | |
| | 0 | 592 | 0 | 592 | 0 | 592 | 0 | 0 | 0 | 592 | 0 |
| 000310 | COMPUTER SOFTWARE | | | | | | | | | | |
| | 0 | 49 | 0 | 49 | 0 | 49 | 0 | 0 | 0 | 49 | 0 |
| 000311 | RAM UPGRADE | | | | | | | | | | |
| | 0 | 315 | 0 | 315 | 0 | 315 | 0 | 0 | 0 | 315 | 0 |
| 000315 | LAPTOP FOR DICK | | | | | | | | | | |
| | 0 | 4,293 | 0 | 4,293 | 0 | 4,293 | 0 | 0 | 0 | 4,293 | 0 |
| 000316 | FAX SERVER UPDATE | | | | | | | | | | |
| | 0 | 297 | 0 | 297 | 0 | 297 | 0 | 0 | 0 | 297 | 0 |
| 000324 | UPGRADE NETWORK & FAX SERVER | | | | | | | | | | |
| | 0 | 3,600 | 0 | 3,600 | 0 | 3,600 | 0 | 0 | 0 | 3,600 | 0 |
| 000325 | COMPUTER SOFTWARE | | | | | | | | | | |
| | 0 | 181 | 0 | 181 | 0 | 181 | 0 | 0 | 0 | 181 | 0 |
| 000326 | COMPUTER SOFTWARE | | | | | | | | | | |
| | 0 | 183 | 0 | 183 | 0 | 183 | 0 | 0 | 0 | 183 | 0 |
| 000343 | UPGRADE MAINTENANCE PROGRAM | | | | | | | | | | |
| | 0 | 1,072 | 0 | 1,072 | 0 | 1,072 | 0 | 0 | 0 | 1,072 | 0 |
| *Subtotal: 17220 - Old Computers (44)* | 0 | 149,684 | 0 | 149,684 | 0 | 149,684 | 0 | 0 | 0 | 149,684 | 0 |
| *Class: 17221 - Dell Computer System* | | | | | | | | | | | |
| 000360 | SHELVING SYSTEM FOR COMPUTERS | | | | | | | | | | |
| | 0 | 940 | 0 | 940 | 0 | 940 | 0 | 0 | 0 | 940 | 0 |
| 000361 | COMPUTERS | | | | | | | | | | |
| | 0 | 28,720 | 0 | 28,720 | 0 | 28,720 | 0 | 0 | 0 | 28,720 | 0 |
| 000362 | COMPUTERS | | | | | | | | | | |
| | 0 | 34,577 | 0 | 34,577 | 0 | 34,577 | 0 | 0 | 0 | 34,577 | 0 |
| 000363 | COMPUTERS | | | | | | | | | | |
| | 0 | 1,912 | 0 | 1,912 | 0 | 1,912 | 0 | 0 | 0 | 1,912 | 0 |
| 000364 | HP 2100SE PRINTERS & 3YRS SERVICE CONTRACT | | | | | | | | | | |
| | 0 | 973 | 0 | 973 | 0 | 973 | 0 | 0 | 0 | 973 | 0 |
| 000365 | MONTOR & IEB APTIVE COMPUTER (DICK'S HOUSE) | | | | | | | | | | |
| | 0 | 3,853 | 0 | 3,853 | 0 | 3,853 | 0 | 0 | 0 | 3,853 | 0 |
| 000366 | COMPUTERS | | | | | | | | | | |
| | 0 | 16,623 | 0 | 16,623 | 0 | 16,623 | 0 | 0 | 0 | 16,623 | 0 |
| 000367 | COMPUTERS | | | | | | | | | | |
| | 0 | 8,351 | 0 | 8,351 | 0 | 8,351 | 0 | 0 | 0 | 8,351 | 0 |
| 000426 | AXTECH DATA/FAX MODEM | | | | | | | | | | |
| | 0 | 84 | 0 | 84 | 0 | 84 | 0 | 0 | 0 | 84 | 0 |
| 000427 | DA CONTI-REPORTS | | | | | | | | | | |
| | 0 | 1,305 | 0 | 1,305 | 0 | 1,305 | 0 | 0 | 0 | 1,305 | 0 |
| 000428 | HYDRO FAX FOR NEW DELL COMPUTER | | | | | | | | | | |
| | 0 | 1,283 | 0 | 1,283 | 0 | 1,283 | 0 | 0 | 0 | 1,283 | 0 |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17221 - Dell Computer System* | | | | | | | | | | | |
| 000429 | PARTIAL PAYMENT ON NEW COMPUTER SET UP | | | | | | | | | | |
| | 0 | 6,000 | 0 | 6,000 | 0 | 6,000 | 0 | 0 | 0 | 6,000 | 0 |
| 000430 | PARTIAL PAYMENT ON NEW COMPUTER SET UP | | | | | | | | | | |
| | 0 | 1,155 | 0 | 1,155 | 0 | 1,155 | 0 | 0 | 0 | 1,155 | 0 |
| 000444 | FINAL PAYMENT ON NEW COMPUTER SETUP | | | | | | | | | | |
| | 0 | 8,360 | 0 | 8,360 | 0 | 8,360 | 0 | 0 | 0 | 8,360 | 0 |
| *Subtotal: 17221 - Dell Computer System (14)* | 0 | 114,135 | 0 | 114,135 | 0 | 114,135 | 0 | 0 | 0 | 114,135 | 0 |
| *Class: 17222 - New Computers/Accessor* | | | | | | | | | | | |
| 000431 | 3 PALM PILOTS | | | | | | | | | | |
| | 0 | 1,070 | 0 | 1,070 | 0 | 1,070 | 0 | 0 | 0 | 1,070 | 0 |
| 000432 | LAPTOP FOR BILL | | | | | | | | | | |
| | 0 | 1,737 | 0 | 1,737 | 0 | 1,737 | 0 | 0 | 0 | 1,737 | 0 |
| 000433 | PALM PILOTS MODEMS | | | | | | | | | | |
| | 0 | 108 | 0 | 108 | 0 | 108 | 0 | 0 | 0 | 108 | 0 |
| 000447 | 2 EA HP 932C PRINTERS FOR DS-LB | | | | | | | | | | |
| | 0 | 443 | 0 | 443 | 0 | 443 | 0 | 0 | 0 | 443 | 0 |
| 000448 | PALM PILOT FOR RJT | | | | | | | | | | |
| | 0 | 413 | 0 | 413 | 0 | 413 | 0 | 0 | 0 | 413 | 0 |
| 000449 | HP PRINTER FOR RJT | | | | | | | | | | |
| | 0 | 272 | 0 | 272 | 0 | 272 | 0 | 0 | 0 | 272 | 0 |
| 000450 | PRINTER FOR RECEPTIONIST DESK 4 B/LADINGS | | | | | | | | | | |
| | 0 | 293 | 0 | 293 | 0 | 293 | 0 | 0 | 0 | 293 | 0 |
| 000452 | COMPUTER AND MONITOR FOR RJT | | | | | | | | | | |
| | 0 | 2,151 | 0 | 2,151 | 0 | 2,151 | 0 | 0 | 0 | 2,151 | 0 |
| 000453 | COMPUTER FOR RECEPTIONIST DESK | | | | | | | | | | |
| | 0 | 1,656 | 0 | 1,656 | 0 | 1,656 | 0 | 0 | 0 | 1,656 | 0 |
| 000478 | Lap Top Computer for RJT | | | | | | | | | | |
| | 0 | 2,043 | 0 | 2,043 | 0 | 2,043 | 0 | 0 | 0 | 2,043 | 0 |
| 000479 | Sony Style Digital Camera | | | | | | | | | | |
| | 0 | 1,272 | 0 | 1,272 | 0 | 1,272 | 0 | 0 | 0 | 1,272 | 0 |
| 000709 | NEW LAPTOP COMPUTER FOR BK SALES MANAGER | | | | | | | | | | |
| | 0 | 2,020 | 0 | 2,020 | 0 | 2,020 | 0 | 0 | 0 | 2,020 | 0 |
| 000887 | NEW DELL COMPUTER SYSTEM | | | | | | | | | | |
| | 0 | 25,296 | 0 | 25,296 | 0 | 25,296 | 0 | 0 | 0 | 25,296 | 0 |
| *Subtotal: 17222 - New Computers/Accessor (13)* | 0 | 38,773 | 0 | 38,773 | 0 | 38,773 | 0 | 0 | 0 | 38,773 | 0 |
| *Class: 17225 - Dell Computer System* | | | | | | | | | | | |
| 000561 | Dell Computer System W14 W/S, Monitors, and Two Servers | | | | | | | | | | |
| | 0 | 65,278 | 0 | 65,278 | 0 | 65,278 | 0 | 0 | 0 | 65,278 | 0 |
| *Subtotal: 17225 - Dell Computer System (1)* | 0 | 65,278 | 0 | 65,278 | 0 | 65,278 | 0 | 0 | 0 | 65,278 | 0 |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17236 - NEW COMPUTER SYSTEM 14* | | | | | | | | | | | |
| 001601 | NEW COMPUTER SYSTEM AND SOFTWARE | | | | | | | | | | |
| | 0 | 71,313 | 0 | 71,313 | 0 | 35,656 | 0 | 0 | 0 | 35,656 | 35,656 |
| *Subtotal: 17236 - NEW COMPUTER SYSTEM 14 (1)* | 0 | 71,313 | 0 | 71,313 | 0 | 35,656 | 0 | 0 | 0 | 35,656 | 35,656 |
| *Class: 17240 - SBC TELEPHONE SYSTEM* | | | | | | | | | | | |
| 000509 | NEW SBC  TELEPHONE SYSTEM | | | | | | | | | | |
| | 0 | 15,187 | 0 | 15,187 | 0 | 15,187 | 0 | 0 | 0 | 15,187 | 0 |
| *Subtotal: 17240 - SBC TELEPHONE SYSTEM (1)* | 0 | 15,187 | 0 | 15,187 | 0 | 15,187 | 0 | 0 | 0 | 15,187 | 0 |
| *Class: 17245 WEB SITE 2005* | | | | | | | | | | | |
| 000569 | NEW WEB SITE   2005 | | | | | | | | | | |
| | 0 | 5,610 | 0 | 5,610 | 0 | 5,610 | 0 | 0 | 0 | 5,610 | 0 |
| *Subtotal:  17245 WEB SITE 2005 (1)* | 0 | 5,610 | 0 | 5,610 | 0 | 5,610 | 0 | 0 | 0 | 5,610 | 0 |
| *Class: 17247 WEB SITE REDESIGN 2010* | | | | | | | | | | | |
| 000961 | NEW WEB SITE REBUILD 2010 | | | | | | | | | | |
| | 0 | 20,250 | 0 | 20,250 | 0 | 20,250 | 0 | 0 | 0 | 20,250 | 0 |
| *Subtotal: 17247 WEB SITE REDESIGN 2010 (1)* | 0 | 20,250 | 0 | 20,250 | 0 | 20,250 | 0 | 0 | 0 | 20,250 | 0 |
| *Class: 17250 - Computer Upgrades* | | | | | | | | | | | |
| 000434 | WEIGHT PER INCH IN BAR RECORD | | | | | | | | | | |
| | 0 | 259 | 0 | 259 | 0 | 259 | 0 | 0 | 0 | 259 | 0 |
| 000435 | ADD MGMT NOTES TO GRADE FILE | | | | | | | | | | |
| | 0 | 650 | 0 | 650 | 0 | 650 | 0 | 0 | 0 | 650 | 0 |
| 000436 | CUSTOM PROGRAMMING: QUOTE ENTER/PRINT QTY SHIPPED | | | | | | | | | | |
| | 0 | 1,509 | 0 | 1,509 | 0 | 1,509 | 0 | 0 | 0 | 1,509 | 0 |
| 000437 | CUSTOM PROGRAMMING: PRINT ON COMMON FORMS | | | | | | | | | | |
| | 0 | 4,036 | 0 | 4,036 | 0 | 4,036 | 0 | 0 | 0 | 4,036 | 0 |
| 000438 | CAD SOFTWARE | | | | | | | | | | |
| | 0 | 575 | 0 | 575 | 0 | 575 | 0 | 0 | 0 | 575 | 0 |
| 000439 | WINDOWS UPGRADE FOR PAYROLL | | | | | | | | | | |
| | 0 | 514 | 0 | 514 | 0 | 514 | 0 | 0 | 0 | 514 | 0 |
| 000440 | RECONFIGURE ACCTING SYSTEM | | | | | | | | | | |
| | 0 | 6,113 | 0 | 6,113 | 0 | 6,113 | 0 | 0 | 0 | 6,113 | 0 |
| 000441 | NEW CHECK & REPRINT PROGRAMS | | | | | | | | | | |
| | 0 | 2,000 | 0 | 2,000 | 0 | 2,000 | 0 | 0 | 0 | 2,000 | 0 |
| 000445 | BNA FIXED ASSET SOFTWARE FOR DEPRECIATION | | | | | | | | | | |
| | 0 | 783 | 0 | 783 | 0 | 783 | 0 | 0 | 0 | 783 | 0 |
| 000446 | BNA FIXED ASSET UPDATE FOR 2001 | | | | | | | | | | |
| | 0 | 578 | 0 | 578 | 0 | 578 | 0 | 0 | 0 | 578 | 0 |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |

*Class: 17250 - Computer Upgrades*

| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000451 | CUSTOMIZE ACCTS RECIEVABLE MONTHLY STATEMENTS | | | | | | | | | | |
| | 0 | 355 | 0 | 355 | 0 | 355 | 0 | 0 | 0 | 355 | 0 |
| 000480 | Modify Sales Order Program & Field Size in Inv. | | | | | | | | | | |
| | 0 | 600 | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 600 | 0 |
| 000481 | Fixed Asset Update SOftware | | | | | | | | | | |
| | 0 | 676 | 0 | 676 | 0 | 676 | 0 | 0 | 0 | 676 | 0 |
| 000507 | COmputer Upgrade to DSL for Internet Provisions | | | | | | | | | | |
| | 0 | 1,050 | 0 | 1,050 | 0 | 1,050 | 0 | 0 | 0 | 1,050 | 0 |
| 000513 | HP DeskJet 1220Cse Printer for Order Writing | | | | | | | | | | |
| | 0 | 441 | 0 | 441 | 0 | 441 | 0 | 0 | 0 | 441 | 0 |
| 000514 | Scan Jet Document Feeder and Scanner | | | | | | | | | | |
| | 0 | 331 | 0 | 331 | 0 | 331 | 0 | 0 | 0 | 331 | 0 |
| 000515 | Programming for Printing of CHecks for Faster Laser | | | | | | | | | | |
| | 0 | 500 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 500 | 0 |
| 000516 | Fixed Asset Program for ASCO 2003 | | | | | | | | | | |
| | 0 | 676 | 0 | 676 | 0 | 676 | 0 | 0 | 0 | 676 | 0 |
| 000517 | Upgrade Program to conform to New Printer for Printing of Shop Cards | | | | | | | | | | |
| | 0 | 634 | 0 | 634 | 0 | 634 | 0 | 0 | 0 | 634 | 0 |
| 000547 | EPSON & HP INKJET PRINTERS  W 3YR WARRANTY | | | | | | | | | | |
| | 0 | 1,029 | 0 | 1,029 | 0 | 1,029 | 0 | 0 | 0 | 1,029 | 0 |
| 000548 | RJT PALM PILOT | | | | | | | | | | |
| | 0 | 426 | 0 | 426 | 0 | 426 | 0 | 0 | 0 | 426 | 0 |
| 000549 | UPDATE DENSITY PROGRAM ON DACONTI | | | | | | | | | | |
| | 0 | 714 | 0 | 714 | 0 | 714 | 0 | 0 | 0 | 714 | 0 |
| 000550 | HP 2300 PRINTER | | | | | | | | | | |
| | 0 | 706 | 0 | 706 | 0 | 706 | 0 | 0 | 0 | 706 | 0 |
| 000551 | HP JET DIRECT 615 TO SHARE HP 2300 | | | | | | | | | | |
| | 0 | 372 | 0 | 372 | 0 | 372 | 0 | 0 | 0 | 372 | 0 |
| 000552 | EXT WARRANTY FOR JET DIRECT & JP 2300 | | | | | | | | | | |
| | 0 | 269 | 0 | 269 | 0 | 269 | 0 | 0 | 0 | 269 | 0 |
| 000553 | BNA FIXED ASSET PROGRAM FOR 2004 | | | | | | | | | | |
| | 0 | 710 | 0 | 710 | 0 | 710 | 0 | 0 | 0 | 710 | 0 |
| 000554 | DELL COMPUTER PROGRAM | | | | | | | | | | |
| | 0 | 365 | 0 | 365 | 0 | 365 | 0 | 0 | 0 | 365 | 0 |
| 000555 | HP PRINTER FOR RJT | | | | | | | | | | |
| | 0 | 358 | 0 | 358 | 0 | 358 | 0 | 0 | 0 | 358 | 0 |
| 000556 | COMPUTER ROUTER FRO NETWORK | | | | | | | | | | |
| | 0 | 215 | 0 | 215 | 0 | 215 | 0 | 0 | 0 | 215 | 0 |
| 000557 | CLK BANK DOWNLOAD PROGRAM FOR MARKETING | | | | | | | | | | |
| | 0 | 237 | 0 | 237 | 0 | 237 | 0 | 0 | 0 | 237 | 0 |
| 000558 | LAP TOP COMPUTER FOR MARKETING - BK | | | | | | | | | | |
| | 0 | 1,508 | 0 | 1,508 | 0 | 1,508 | 0 | 0 | 0 | 1,508 | 0 |
| 000566 | CDW Norton Symantec Anti Virus | | | | | | | | | | |
| | 0 | 505 | 0 | 505 | 0 | 505 | 0 | 0 | 0 | 505 | 0 |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17250 - Computer Upgrades* | | | | | | | | | | | |
| 000567 | TGM  Digital Camera | | | | | | | | | | |
| | 0 | 421 | 0 | 421 | 0 | 421 | 0 | 0 | 0 | 421 | 0 |
| 000568 | New BNA Software for Fixed | | | | | | | | | | |
| | 0 | 710 | 0 | 710 | 0 | 710 | 0 | 0 | 0 | 710 | 0 |
| 000632 | NEW DIGITAL CAMERA WITH ADDTL MEMORY | | | | | | | | | | |
| | 0 | 303 | 0 | 303 | 0 | 303 | 0 | 0 | 0 | 303 | 0 |
| 000633 | NEW BNA SOFTWARE FOR 2006 | | | | | | | | | | |
| | 0 | 744 | 0 | 744 | 0 | 744 | 0 | 0 | 0 | 744 | 0 |
| 000710 | NEW HARDWARE & DRIVES FOR PORTABLE BACK UP SYSTEM | | | | | | | | | | |
| | 0 | 739 | 0 | 739 | 0 | 739 | 0 | 0 | 0 | 739 | 0 |
| 000711 | NEW BNA FIXED ASSET SOFTWARE FOR 2007 | | | | | | | | | | |
| | 0 | 744 | 0 | 744 | 0 | 744 | 0 | 0 | 0 | 744 | 0 |
| 000712 | NEW PRINTER FOR ORDER WRITER'S AREA | | | | | | | | | | |
| | 0 | 279 | 0 | 279 | 0 | 279 | 0 | 0 | 0 | 279 | 0 |
| 000776 | NEW 64 BIT SOFTWARE FOR DACONTI PROGRAMMING | | | | | | | | | | |
| | 0 | 11,720 | 0 | 11,720 | 0 | 11,720 | 0 | 0 | 0 | 11,720 | 0 |
| 000803 | TWO NEW 23" MONITORS | | | | | | | | | | |
| | 0 | 786 | 0 | 786 | 0 | 786 | 0 | 0 | 0 | 786 | 0 |
| 000804 | NEW 24" MONITOR | | | | | | | | | | |
| | 0 | 541 | 0 | 541 | 0 | 541 | 0 | 0 | 0 | 541 | 0 |
| 000805 | NEW LASER PRINTER FOR ACCOUNTING OFFICE | | | | | | | | | | |
| | 0 | 698 | 0 | 698 | 0 | 698 | 0 | 0 | 0 | 698 | 0 |
| 000876 | NEW PRINTER DS | | | | | | | | | | |
| | 0 | 580 | 0 | 580 | 0 | 580 | 0 | 0 | 0 | 580 | 0 |
| 000877 | NEW TV FOR PLANT MGR OFFICE | | | | | | | | | | |
| | 0 | 372 | 0 | 372 | 0 | 372 | 0 | 0 | 0 | 372 | 0 |
| 000878 | NEW SCANNER/HARD DRIVE GM | | | | | | | | | | |
| | 0 | 463 | 0 | 463 | 0 | 463 | 0 | 0 | 0 | 463 | 0 |
| 000879 | NEW EMAIL/FAX PROGRAM FOR DACONTI | | | | | | | | | | |
| | 0 | 8,199 | 0 | 8,199 | 0 | 8,199 | 0 | 0 | 0 | 8,199 | 0 |
| 000880 | NEW BNA RENEWAL FOR FIXED ASSETS | | | | | | | | | | |
| | 0 | 782 | 0 | 782 | 0 | 782 | 0 | 0 | 0 | 782 | 0 |
| 000881 | NEW DCI PROGRAM FOR PO COST FIELD INCREASE | | | | | | | | | | |
| | 0 | 1,250 | 0 | 1,250 | 0 | 1,250 | 0 | 0 | 0 | 1,250 | 0 |
| 000882 | NEW PRINTER | | | | | | | | | | |
| | 0 | 348 | 0 | 348 | 0 | 348 | 0 | 0 | 0 | 348 | 0 |
| 000883 | NEW A/R INVOICE PROGRAM FOR DCI | | | | | | | | | | |
| | 0 | 450 | 0 | 450 | 0 | 450 | 0 | 0 | 0 | 450 | 0 |
| 000884 | NEW AUTO CAD PROGRAM FOR PLANT MANAGER | | | | | | | | | | |
| | 0 | 1,200 | 0 | 1,200 | 0 | 1,200 | 0 | 0 | 0 | 1,200 | 0 |
| 000885 | 4 NEW BACKUP UPS FOR COMPUTERS | | | | | | | | | | |
| | 0 | 839 | 0 | 839 | 0 | 839 | 0 | 0 | 0 | 839 | 0 |
| 000886 | NEW CAMERA, BAG AND LENSE FOR SALES MGR - WEB SITE | | | | | | | | | | |
| | 0 | 991 | 0 | 991 | 0 | 991 | 0 | 0 | 0 | 991 | 0 |

Printed: 3/14/2017  9:09:18AM

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17250 - Computer Upgrades* | | | | | | | | | | | |
| 000962 | NEW BNA SOFTWARE | | | | | | | | | | |
| | 0 | 820 | 0 | 820 | 0 | 820 | 0 | 0 | 0 | 820 | 0 |
| 001065 | REFURBISHED 4200 PRINTER FOR OFFICE | | | | | | | | | | |
| | 0 | 379 | 0 | 379 | 0 | 379 | 0 | 0 | 0 | 379 | 0 |
| 001066 | NEW DELL COMPUTER FOR PRESS AREA | | | | | | | | | | |
| | 0 | 624 | 0 | 624 | 0 | 624 | 0 | 0 | 0 | 624 | 0 |
| 001067 | BNA SOFTWARE FOR FIXED ASSETS | | | | | | | | | | |
| | 0 | 833 | 0 | 833 | 0 | 833 | 0 | 0 | 0 | 833 | 0 |
| 001068 | NEW SOFTWARE UPGRADE FOR DCI FOR REPORTS | | | | | | | | | | |
| | 0 | 6,000 | 0 | 6,000 | 0 | 6,000 | 0 | 0 | 0 | 6,000 | 0 |
| 001069 | 2 NEW DELL COMPUTERS FOR OFFICE | | | | | | | | | | |
| | 0 | 1,154 | 0 | 1,154 | 0 | 1,154 | 0 | 0 | 0 | 1,154 | 0 |
| 001070 | NEW LAPTOP FOR BILL K SALES | | | | | | | | | | |
| | 0 | 524 | 0 | 524 | 0 | 524 | 0 | 0 | 0 | 524 | 0 |
| 001186 | ENLARGE FIELDS FOR CUST NAME/CITY | | | | | | | | | | |
| | 0 | 1,000 | 0 | 1,000 | 0 | 1,000 | 0 | 0 | 0 | 1,000 | 0 |
| 001187 | GFI VIPRE VIRUS SOFTWARE PROTECTION FOR SERVER | | | | | | | | | | |
| | 0 | 365 | 0 | 365 | 0 | 365 | 0 | 0 | 0 | 365 | 0 |
| 001188 | MODIFICATIONS ON DCI SOFTWARE PROGRAMMING | | | | | | | | | | |
| | 0 | 450 | 0 | 450 | 0 | 450 | 0 | 0 | 0 | 450 | 0 |
| 001332 | NEW MAC COMPUTER FOR RJT | | | | | | | | | | |
| | 0 | 3,845 | 0 | 3,845 | 0 | 3,845 | 0 | 0 | 0 | 3,845 | 0 |
| 001333 | NEW 601N PRINTER FOR MAIN COMPUTER | | | | | | | | | | |
| | 0 | 756 | 0 | 756 | 0 | 756 | 0 | 0 | 0 | 756 | 0 |
| 001334 | NEW ROUTER AND HUB FOR MAIN COMPUTER | | | | | | | | | | |
| | 0 | 427 | 0 | 427 | 0 | 427 | 0 | 0 | 0 | 427 | 0 |
| 001496 | NEW VERSION OF DCI TO 5.6 | | | | | | | | | | |
| | 0 | 2,000 | 0 | 2,000 | 0 | 1,667 | 0 | 0 | 0 | 1,667 | 333 |
| 001497 | COMPUTER EQUIP/ADOBE | | | | | | | | | | |
| | 0 | 1,877 | 0 | 1,877 | 0 | 1,408 | 0 | 0 | 0 | 1,408 | 469 |
| 001707 | BNA SOFTWARE FOR FIXED ASSETS | | | | | | | | | | |
| | 0 | 966 | 0 | 966 | 0 | 121 | 0 | 0 | 0 | 121 | 845 |
| 001708 | NEW PROGRAMS FOR DACONTI | | | | | | | | | | |
| | 0 | 700 | 0 | 700 | 0 | 88 | 0 | 0 | 0 | 88 | 613 |
| 001709 | NEW ROUTER FOR SERVER | | | | | | | | | | |
| | 0 | 1,700 | 0 | 1,700 | 0 | 213 | 0 | 0 | 0 | 213 | 1,488 |
| 001710 | LOG ME PROGRAM & DOMIN NAME | | | | | | | | | | |
| | 0 | 739 | 0 | 739 | 0 | 92 | 0 | 0 | 0 | 92 | 647 |
| 001715 | BNA SOFTWARE FOR FIXED ASSETS | | | | | | | | | | |
| | 0 | 1,024 | 0 | 1,024 | 0 | 256 | 0 | 0 | 0 | 256 | 768 |
| 001716 | LAPTOPS FOR RONW AND MARK M | | | | | | | | | | |
| | 0 | 1,456 | 0 | 1,456 | 0 | 243 | 0 | 0 | 0 | 243 | 1,213 |
| 001717 | MODIFY PROGRAMS FOR DACONTI | | | | | | | | | | |
| | 0 | 1,550 | 0 | 1,550 | 0 | 129 | 0 | 0 | 0 | 129 | 1,421 |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| Subtotal: 17250 - Computer Upgrades (76) | 0 | 92,038 | 0 | 92,038 | 0 | 84,242 | 0 | 0 | 0 | 84,242 | 7,796 |
| *Class: 17300 - Auto* | | | | | | | | | | | |
| 000171 | 1992 FORD SUPE | | | | | | | | | | |
| | 0 | 24,318 | 0 | 24,318 | 0 | 24,318 | 0 | 0 | 0 | 24,318 | 0 |
| 000190 | TRANSMISSION - FORD | | | | | | | | | | |
| | 0 | 2,407 | 0 | 2,407 | 0 | 2,407 | 0 | 0 | 0 | 2,407 | 0 |
| 000224 | REAR TIRES | | | | | | | | | | |
| | 0 | 671 | 0 | 671 | 0 | 671 | 0 | 0 | 0 | 671 | 0 |
| 000807 | NEW 2008 PONTIAC TORRENT | | | | | | | | | | |
| | 0 | 30,970 | 0 | 30,970 | 0 | 30,970 | 0 | 0 | 0 | 30,970 | 0 |
| Subtotal: 17300 - Auto (4) | 0 | 58,366 | 0 | 58,366 | 0 | 58,366 | 0 | 0 | 0 | 58,366 | 0 |
| *Class: 17305 New Ford Truck 2005* | | | | | | | | | | | |
| 000562 | New Ford 2005 F-Series Truck With Customized Body Bed | | | | | | | | | | |
| | 0 | 34,319 | 0 | 34,319 | 0 | 34,319 | 0 | 0 | 0 | 34,319 | 0 |
| 000808 | 6 NEW MICHELIN TIRES FOR FORD TRUCK | | | | | | | | | | |
| | 0 | 2,465 | 0 | 2,465 | 0 | 2,465 | 0 | 0 | 0 | 2,465 | 0 |
| 001508 | NEW 2014 FORD DELIVERY TRUCK | | | | | | | | | | |
| | 0 | 48,092 | 0 | 48,092 | 0 | 28,855 | 0 | 0 | 0 | 28,855 | 19,237 |
| Subtotal: 17305 New Ford Truck 2005 (3) | 0 | 84,877 | 0 | 84,877 | 0 | 65,640 | 0 | 0 | 0 | 65,640 | 19,237 |
| *Class: 17350 - HYSTER FORK LIFT TRUCK* | | | | | | | | | | | |
| 000623 | HYSTER FORK LIFT TRUCK 06 | | | | | | | | | | |
| | 0 | 45,303 | 0 | 45,303 | 0 | 39,640 | 0 | 0 | 0 | 39,640 | 5,663 |
| Subtotal: 17350 - HYSTER FORK LIFT TRUCK (1) | 0 | 45,303 | 0 | 45,303 | 0 | 39,640 | 0 | 0 | 0 | 39,640 | 5,663 |
| *Class: 17400 - Building Warehouse* | | | | | | | | | | | |
| 000174 | BRICKWORK | | | | | | | | | | |
| | 0 | 9,465 | 0 | 9,465 | 0 | 7,700 | 0 | 0 | 0 | 7,700 | 1,765 |
| 000175 | SOIL TESTER | | | | | | | | | | |
| | 0 | 2,392 | 0 | 2,392 | 0 | 2,123 | 0 | 0 | 0 | 2,123 | 269 |
| 000176 | ELECTRICAL WORK | | | | | | | | | | |
| | 0 | 1,293 | 0 | 1,293 | 0 | 1,042 | 0 | 0 | 0 | 1,042 | 251 |
| 000177 | CONCRETE REMOVAL | | | | | | | | | | |
| | 0 | 6,900 | 0 | 6,900 | 0 | 5,321 | 0 | 0 | 0 | 5,321 | 1,579 |
| 000178 | WIRE CONTROLS | | | | | | | | | | |
| | 0 | 850 | 0 | 850 | 0 | 689 | 0 | 0 | 0 | 689 | 161 |
| 000179 | BUILDING II | | | | | | | | | | |
| | 0 | 742,970 | 0 | 742,970 | 0 | 614,228 | 0 | 0 | 0 | 614,228 | 128,742 |
| 000180 | ADDITION | | | | | | | | | | |
| | 0 | 475 | 0 | 475 | 0 | 386 | 0 | 0 | 0 | 386 | 89 |
| 000181 | WIRING O.H. DOOR | | | | | | | | | | |

**Anderson Shumaker Inc.**
Net Book Value  [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | | ASSET BALANCES | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17400 - Building Warehouse* | | | | | | | | | | | |
| | 0 | 636 | 0 | 636 | 0 | 563 | 0 | 0 | 0 | 563 | 73 |
| 000182 | EXHAUSE FOR FU | | | | | | | | | | |
| | 0 | 1,348 | 0 | 1,348 | 0 | 736 | 0 | 0 | 0 | 736 | 612 |
| 000183 | TRUCK LOADS | | | | | | | | | | |
| | 0 | 1,019 | 0 | 1,019 | 0 | 840 | 0 | 0 | 0 | 840 | 179 |
| 000184 | DOOR LOCKS | | | | | | | | | | |
| | 0 | 852 | 0 | 852 | 0 | 659 | 0 | 0 | 0 | 659 | 193 |
| 000185 | LIGHTS | | | | | | | | | | |
| | 0 | 4,000 | 0 | 4,000 | 0 | 3,201 | 0 | 0 | 0 | 3,201 | 799 |
| 000191 | EXHAUST FAN | | | | | | | | | | |
| | 0 | 7,200 | 0 | 7,200 | 0 | 3,792 | 0 | 0 | 0 | 3,792 | 3,408 |
| 000213 | WORK ON EXHAUST FAN | | | | | | | | | | |
| | 0 | 2,085 | 0 | 2,085 | 0 | 1,094 | 0 | 0 | 0 | 1,094 | 991 |
| 000254 | SRVC TO DRILL PRESS | | | | | | | | | | |
| | 0 | 3,124 | 0 | 3,124 | 0 | 1,565 | 0 | 0 | 0 | 1,565 | 1,559 |
| 000274 | INTAKE & EXHUAST WHS | | | | | | | | | | |
| | 0 | 2,850 | 0 | 2,850 | 0 | 1,385 | 0 | 0 | 0 | 1,385 | 1,465 |
| 000275 | ELECTRICAL FOR MILL | | | | | | | | | | |
| | 0 | 2,477 | 0 | 2,477 | 0 | 1,204 | 0 | 0 | 0 | 1,204 | 1,273 |
| 000327 | PARTS FOR REPAIR OF SHIPPING DOOR | | | | | | | | | | |
| | 0 | 345 | 0 | 345 | 0 | 157 | 0 | 0 | 0 | 157 | 188 |
| 000328 | REPAIR SHIPPING DOOR | | | | | | | | | | |
| | 0 | 2,876 | 0 | 2,876 | 0 | 1,312 | 0 | 0 | 0 | 1,312 | 1,564 |
| 000374 | ELECTRICAL FOR 480 VOLT FEED FOR CRANE | | | | | | | | | | |
| | 0 | 1,397 | 0 | 1,397 | 0 | 1,397 | 0 | 0 | 0 | 1,397 | 0 |
| 000375 | 250W LOW BAY FIXTURE-LIGHTS IN WAREHOUSE | | | | | | | | | | |
| | 0 | 374 | 0 | 374 | 0 | 374 | 0 | 0 | 0 | 374 | 0 |
| 000380 | REBUILD OLD SAW HOUSE EXTERIOR DOOR | | | | | | | | | | |
| | 0 | 2,275 | 0 | 2,275 | 0 | 2,275 | 0 | 0 | 0 | 2,275 | 0 |
| 000442 | 250 GAL STORAGE TANK WITH PUMP | | | | | | | | | | |
| | 0 | 4,853 | 0 | 4,853 | 0 | 4,853 | 0 | 0 | 0 | 4,853 | 0 |
| 001328 | FLOURESCENT LIGHTS FOR WAREHOUSE | | | | | | | | | | |
| | 0 | 1,035 | 0 | 1,035 | 0 | 332 | 0 | 0 | 0 | 332 | 703 |
| *Subtotal: 17400 - Building Warehouse (24)* | 0 | 803,091 | 0 | 803,091 | 0 | 657,229 | 0 | 0 | 0 | 657,229 | 145,862 |
| *Class: 17450 - PRESS 2010* | | | | | | | | | | | |
| 001038 | NEW 2500 TON PRESS | | | | | | | | | | |
| | 0 | 9,904,846 | 0 | 9,904,846 | 0 | 5,365,125 | 0 | 0 | 0 | 5,365,125 | 4,539,721 |
| 001041 | Press 2010 - financed by SBA | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001042 | FORGING DIES FOR PRESS - COST SEG STUDY | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001054 | NEW PRESS DIE/SET OF PRESS SADDLES | | | | | | | | | | |

Printed: 3/14/2017  9:09:18AM

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |

Class: 17450 - PRESS 2010

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 10,400 | 0 | 10,400 | 0 | 4,767 | 0 | 0 | 0 | 4,767 | 5,633 |
| 001055 UPSET DIE CAP FOR PRESS | | | | | | | | | | | |
| | 0 | 10,070 | 0 | 10,070 | 0 | 4,615 | 0 | 0 | 0 | 4,615 | 5,455 |
| 001056 FLAT DIE 46-54 FOR PRESS | | | | | | | | | | | |
| | 0 | 1,900 | 0 | 1,900 | 0 | 871 | 0 | 0 | 0 | 871 | 1,029 |
| 001057 HOT ROLLER FLATS FOR RACKS FOR PRESS | | | | | | | | | | | |
| | 0 | 5,004 | 0 | 5,004 | 0 | 2,293 | 0 | 0 | 0 | 2,293 | 2,710 |
| 001058 STAMPS AND NUMBERS FOR STEEL IMPRINTING | | | | | | | | | | | |
| | 0 | 905 | 0 | 905 | 0 | 415 | 0 | 0 | 0 | 415 | 490 |
| 001059 ELMATECH BRAKE MOTORS FOR CRANES | | | | | | | | | | | |
| | 0 | 3,783 | 0 | 3,783 | 0 | 1,734 | 0 | 0 | 0 | 1,734 | 2,049 |
| 001060 ROLLYER CONVEYORS FOR NEW RING ROLLER | | | | | | | | | | | |
| | 0 | 365 | 0 | 365 | 0 | 167 | 0 | 0 | 0 | 167 | 198 |
| 001061 NEW FIRE DOOR FOR BUILDING SEPARATION | | | | | | | | | | | |
| | 0 | 1,811 | 0 | 1,811 | 0 | 264 | 0 | 0 | 0 | 264 | 1,547 |
| 001062 BALANCE DUE ON PRESS AREA | | | | | | | | | | | |
| | 0 | 601,764 | 0 | 601,764 | 0 | 275,809 | 0 | 0 | 0 | 275,809 | 325,956 |
| 001063 NEW DOOR ON WEST WALL FOR VENTILATION | | | | | | | | | | | |
| | 0 | 10,500 | 0 | 10,500 | 0 | 1,378 | 0 | 0 | 0 | 1,378 | 9,122 |
| 001277 SIZER FOUNDATION INSTALLATION | | | | | | | | | | | |
| | 0 | 12,725 | 0 | 12,725 | 0 | 4,772 | 0 | 0 | 0 | 4,772 | 7,953 |
| 001278 WIRE HYDRAULICS IN FOUNDATION | | | | | | | | | | | |
| | 0 | 1,445 | 0 | 1,445 | 0 | 542 | 0 | 0 | 0 | 542 | 903 |
| 001279 TOP UPSET DIE AND ADAPTER | | | | | | | | | | | |
| | 0 | 12,000 | 0 | 12,000 | 0 | 4,500 | 0 | 0 | 0 | 4,500 | 7,500 |
| 001280 TUBE MANDREL FOR HAMMERS | | | | | | | | | | | |
| | 0 | 1,500 | 0 | 1,500 | 0 | 563 | 0 | 0 | 0 | 563 | 938 |
| 001281 PIPING & EQUIPMENT FOR PRESS | | | | | | | | | | | |
| | 0 | 13,076 | 0 | 13,076 | 0 | 4,904 | 0 | 0 | 0 | 4,904 | 8,172 |
| 001282 DUSCIBBECT BOXES FOR JIB CRANES | | | | | | | | | | | |
| | 0 | 2,195 | 0 | 2,195 | 0 | 823 | 0 | 0 | 0 | 823 | 1,372 |
| 001283 FITTINGS & PIPES FOR QUENCH TANKS | | | | | | | | | | | |
| | 0 | 1,193 | 0 | 1,193 | 0 | 447 | 0 | 0 | 0 | 447 | 746 |
| 001284 CLAMPS FOR QUENCH TANKS | | | | | | | | | | | |
| | 0 | 485 | 0 | 485 | 0 | 182 | 0 | 0 | 0 | 182 | 303 |
| 001285 QUENCH TANK FUSES | | | | | | | | | | | |
| | 0 | 194 | 0 | 194 | 0 | 73 | 0 | 0 | 0 | 73 | 121 |
| 001286 TOOLS FOR QUENCH TANK | | | | | | | | | | | |
| | 0 | 461 | 0 | 461 | 0 | 173 | 0 | 0 | 0 | 173 | 288 |
| 001287 FUSE BOX FOR SIZER | | | | | | | | | | | |
| | 0 | 357 | 0 | 357 | 0 | 134 | 0 | 0 | 0 | 134 | 223 |
| 001288 MOVE LATHES TO PRESS AREA | | | | | | | | | | | |
| | 0 | 3,800 | 0 | 3,800 | 0 | 1,425 | 0 | 0 | 0 | 1,425 | 2,375 |
| 001289 NEW JIB CRANE FOR MILLS | | | | | | | | | | | |

Printed: 3/14/2017  9:09:18AM

Anderson Shumaker Inc.
Net Book Value [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17450 - PRESS 2010* | | | | | | | | | | | |
| | 0 | 3,233 | 0 | 3,233 | 0 | 1,212 | 0 | 0 | 0 | 1,212 | 2,020 |
| 001290 | HOOK UP LATHES AFTER MOVE | | | | | | | | | | |
| | 0 | 8,400 | 0 | 8,400 | 0 | 3,150 | 0 | 0 | 0 | 3,150 | 5,250 |
| 001291 | ID TAPER TOOL FOR LATHES | | | | | | | | | | |
| | 0 | 8,000 | 0 | 8,000 | 0 | 3,000 | 0 | 0 | 0 | 3,000 | 5,000 |
| 001292 | AIR COMPRSSOR/GAUGES FOR MILLS | | | | | | | | | | |
| | 0 | 2,664 | 0 | 2,664 | 0 | 999 | 0 | 0 | 0 | 999 | 1,665 |
| 001293 | FUSES AND BOXES FOR LATHES | | | | | | | | | | |
| | 0 | 1,145 | 0 | 1,145 | 0 | 429 | 0 | 0 | 0 | 429 | 715 |
| 001294 | 7.5 FT JIB CRANE INSTALL | | | | | | | | | | |
| | 0 | 1,005 | 0 | 1,005 | 0 | 377 | 0 | 0 | 0 | 377 | 628 |
| 001295 | GOULDS PUMP 10HP FOR LATHES | | | | | | | | | | |
| | 0 | 4,817 | 0 | 4,817 | 0 | 1,806 | 0 | 0 | 0 | 1,806 | 3,011 |
| 001296 | CYLINDER & CLEVIS FOR RR | | | | | | | | | | |
| | 0 | 4,240 | 0 | 4,240 | 0 | 1,590 | 0 | 0 | 0 | 1,590 | 2,650 |
| 001297 | EXTEND CRANE STOPS 15 FT TO SOUTH | | | | | | | | | | |
| | 0 | 6,250 | 0 | 6,250 | 0 | 2,344 | 0 | 0 | 0 | 2,344 | 3,906 |
| 001298 | SIDE PLATES FOR RR | | | | | | | | | | |
| | 0 | 2,280 | 0 | 2,280 | 0 | 855 | 0 | 0 | 0 | 855 | 1,425 |
| 001299 | NEW TEMPERED GLASS FOR LINDE TRUCK | | | | | | | | | | |
| | 0 | 712 | 0 | 712 | 0 | 267 | 0 | 0 | 0 | 267 | 445 |
| 001300 | PUMP FOR PITS | | | | | | | | | | |
| | 0 | 1,205 | 0 | 1,205 | 0 | 452 | 0 | 0 | 0 | 452 | 753 |
| 001301 | I BEAMS FOR PRESS | | | | | | | | | | |
| | 0 | 1,759 | 0 | 1,759 | 0 | 659 | 0 | 0 | 0 | 659 | 1,099 |
| 001302 | CERAMIC BLANKETS FOR FURNACES | | | | | | | | | | |
| | 0 | 7,138 | 0 | 7,138 | 0 | 2,677 | 0 | 0 | 0 | 2,677 | 4,461 |
| 001303 | YALE HOIST BRAKE FOR JIB CRANE | | | | | | | | | | |
| | 0 | 4,477 | 0 | 4,477 | 0 | 1,679 | 0 | 0 | 0 | 1,679 | 2,798 |
| 001304 | SENSOR FOR QUENCH TANKS | | | | | | | | | | |
| | 0 | 1,099 | 0 | 1,099 | 0 | 412 | 0 | 0 | 0 | 412 | 687 |
| 001305 | VALVES FOR DIE TRAIN | | | | | | | | | | |
| | 0 | 13,173 | 0 | 13,173 | 0 | 4,940 | 0 | 0 | 0 | 4,940 | 8,233 |
| 001306 | HARDTEM A DIE | | | | | | | | | | |
| | 0 | 18,014 | 0 | 18,014 | 0 | 6,755 | 0 | 0 | 0 | 6,755 | 11,259 |
| 001307 | QUENCH TANK NIPPLES & PARTS | | | | | | | | | | |
| | 0 | 431 | 0 | 431 | 0 | 162 | 0 | 0 | 0 | 162 | 269 |
| 001308 | JAW PULLER & GRINDER | | | | | | | | | | |
| | 0 | 749 | 0 | 749 | 0 | 281 | 0 | 0 | 0 | 281 | 468 |
| 001309 | QUENCH TANK CLAMPS & STAINER | | | | | | | | | | |
| | 0 | 535 | 0 | 535 | 0 | 201 | 0 | 0 | 0 | 201 | 335 |
| 001310 | ELEMENT FILTERS | | | | | | | | | | |
| | 0 | 1,288 | 0 | 1,288 | 0 | 483 | 0 | 0 | 0 | 483 | 805 |
| 001311 | QUENCH TANK MISC PLUGS | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |

Class: 17450 - PRESS 2010

| Asset ID | Description | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001312 | LARGE PUNCHES FOR PRESS | 0 | 361 | 0 | 361 | 0 | 136 | 0 | 0 | 0 | 136 | 226 |
| 001313 | ENCODER AND FRONT GLASS FOR PRESS RM | 0 | 500 | 0 | 500 | 0 | 188 | 0 | 0 | 0 | 188 | 312 |
| 001314 | VALVES AND FITTINGS FOR QUENCH TANK | 0 | 4,084 | 0 | 4,084 | 0 | 1,535 | 0 | 0 | 0 | 1,535 | 2,559 |
| 001315 | SERDUCTOR NOZZLES | 0 | 683 | 0 | 683 | 0 | 256 | 0 | 0 | 0 | 256 | 427 |
| 001316 | LARGE RINGS FOR PRODUCTION PRESS | 0 | 1,300 | 0 | 1,300 | 0 | 487 | 0 | 0 | 0 | 487 | 813 |
| 001317 | RECONDITIN TOP FOR HAMMERS | 0 | 450 | 0 | 450 | 0 | 169 | 0 | 0 | 0 | 169 | 281 |
| 001318 | RECONDITIN TOP DRAW DIE | 0 | 3,000 | 0 | 3,000 | 0 | 1,125 | 0 | 0 | 0 | 1,125 | 1,875 |
| 001319 | NEW ROUND TOP DIE ADAPTER | 0 | 3,000 | 0 | 3,000 | 0 | 1,125 | 0 | 0 | 0 | 1,125 | 1,875 |
| 001320 | ELECTRIC PUMP FOR PRESS | 0 | 6,000 | 0 | 6,000 | 0 | 2,250 | 0 | 0 | 0 | 2,250 | 3,750 |
| 001321 | BUTTERBLY VALVE | 0 | 502 | 0 | 502 | 0 | 188 | 0 | 0 | 0 | 188 | 314 |
| 001322 | QUENCH TANK PARTS | 0 | 1,137 | 0 | 1,137 | 0 | 426 | 0 | 0 | 0 | 426 | 711 |
| 001323 | GRATINGS FOR QUENCH RACK | 0 | 868 | 0 | 868 | 0 | 325 | 0 | 0 | 0 | 325 | 542 |
| 001324 | PUNCH TOOL FOR PRODUCTION | 0 | 2,695 | 0 | 2,695 | 0 | 1,011 | 0 | 0 | 0 | 1,011 | 1,684 |
| 001325 | BOTTOM UPSET DIE | 0 | 250 | 0 | 250 | 0 | 94 | 0 | 0 | 0 | 94 | 156 |
| 001326 | VALVE FOR ROTATOR PRESS HEAD | 0 | 3,600 | 0 | 3,600 | 0 | 1,350 | 0 | 0 | 0 | 1,350 | 2,250 |
| 001327 | PRESS SADDLES 50" HIGH DIE | 0 | 6,586 | 0 | 6,586 | 0 | 2,470 | 0 | 0 | 0 | 2,470 | 4,116 |
| 001348 | SERVICE DIE TRAIN REPAIR | 0 | 9,600 | 0 | 9,600 | 0 | 3,600 | 0 | 0 | 0 | 3,600 | 6,000 |
| 001349 | NEW ROTATING TABLE FOR PRESS | 0 | 16,966 | 0 | 16,966 | 0 | 4,948 | 0 | 0 | 0 | 4,948 | 12,018 |
| 001350 | NEW UPSET BOTTOM DIE FOR PRESS | 0 | 5,000 | 0 | 5,000 | 0 | 1,458 | 0 | 0 | 0 | 1,458 | 3,542 |
| 001351 | NEY STOCK PRESS BOLSTER | 0 | 1,000 | 0 | 1,000 | 0 | 292 | 0 | 0 | 0 | 292 | 708 |
| 001352 | SET OF PRESS SADDLES | 0 | 1,800 | 0 | 1,800 | 0 | 525 | 0 | 0 | 0 | 525 | 1,275 |
| 001353 | NEW 2500 TON TOP DIE | 0 | 4,000 | 0 | 4,000 | 0 | 1,167 | 0 | 0 | 0 | 1,167 | 2,833 |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |

*Class: 17450 - PRESS 2010*

| Asset ID | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1,200 | 0 | 1,200 | 0 | 350 | 0 | 0 | 0 | 350 | 850 |
| 001354 4 BUTTON WIRELESS SYSTEM FOR FURNACE | | | | | | | | | | | |
| | 0 | 619 | 0 | 619 | 0 | 180 | 0 | 0 | 0 | 180 | 438 |
| 001355 NEW REPLACEMENT VALVE FOR PRESS | | | | | | | | | | | |
| | 0 | 3,301 | 0 | 3,301 | 0 | 963 | 0 | 0 | 0 | 963 | 2,338 |
| 001356 NEW HILTI DX STEEL STAMP GUN | | | | | | | | | | | |
| | 0 | 7,277 | 0 | 7,277 | 0 | 2,122 | 0 | 0 | 0 | 2,122 | 5,154 |
| 001357 NEW LOCKING PIN CYLINDER FOR PRESS | | | | | | | | | | | |
| | 0 | 1,267 | 0 | 1,267 | 0 | 370 | 0 | 0 | 0 | 370 | 897 |
| 001358 NEW 4340 MACHINED PART FOR PRESS | | | | | | | | | | | |
| | 0 | 700 | 0 | 700 | 0 | 204 | 0 | 0 | 0 | 204 | 496 |
| 001359 NEW CRANE HOIST FOR MACHINE AREA | | | | | | | | | | | |
| | 0 | 32,450 | 0 | 32,450 | 0 | 9,465 | 0 | 0 | 0 | 9,465 | 22,985 |
| 001360 NEW VARIABLE FREQUENCY SPEED CONTROLS | | | | | | | | | | | |
| | 0 | 1,940 | 0 | 1,940 | 0 | 566 | 0 | 0 | 0 | 566 | 1,374 |
| 001361 NEW BOTTOM DRAW DIE | | | | | | | | | | | |
| | 0 | 2,500 | 0 | 2,500 | 0 | 729 | 0 | 0 | 0 | 729 | 1,771 |
| 001362 NEW PRESS OFFICE ABOVE PRESS ROOM | | | | | | | | | | | |
| | 0 | 30,199 | 0 | 30,199 | 0 | 8,808 | 0 | 0 | 0 | 8,808 | 21,391 |
| 001363 REINFORCEMENT OF STEEL PRESS STRUCTURE | | | | | | | | | | | |
| | 0 | 6,329 | 0 | 6,329 | 0 | 1,846 | 0 | 0 | 0 | 1,846 | 4,483 |
| 001364 MOVE FURNACE NORTH TOWARDS PRESS | | | | | | | | | | | |
| | 0 | 31,385 | 0 | 31,385 | 0 | 9,154 | 0 | 0 | 0 | 9,154 | 22,231 |
| 001365 PRESS FANS OVER FURNACES | | | | | | | | | | | |
| | 0 | 22,567 | 0 | 22,567 | 0 | 6,582 | 0 | 0 | 0 | 6,582 | 15,985 |
| 001366 NEW SADDLES FOR PRESS | | | | | | | | | | | |
| | 0 | 5,000 | 0 | 5,000 | 0 | 1,458 | 0 | 0 | 0 | 1,458 | 3,542 |
| 001461 NEW BOTTOM DRAW DIE | | | | | | | | | | | |
| | 0 | 2,400 | 0 | 2,400 | 0 | 500 | 0 | 0 | 0 | 500 | 1,900 |
| 001462 480 SCWA LIGHT FIXTURE | | | | | | | | | | | |
| | 0 | 1,736 | 0 | 1,736 | 0 | 362 | 0 | 0 | 0 | 362 | 1,374 |
| 001463 52 X 54 SIZER SEGMENTS | | | | | | | | | | | |
| | 0 | 960 | 0 | 960 | 0 | 200 | 0 | 0 | 0 | 200 | 760 |
| 001464 TOP DIE ASSEMBLY | | | | | | | | | | | |
| | 0 | 1,800 | 0 | 1,800 | 0 | 375 | 0 | 0 | 0 | 375 | 1,425 |
| 001465 SEALS AND VALVES | | | | | | | | | | | |
| | 0 | 1,638 | 0 | 1,638 | 0 | 341 | 0 | 0 | 0 | 341 | 1,297 |
| 001466 LIGHT BALLAST FOR PRESS ROOM | | | | | | | | | | | |
| | 0 | 925 | 0 | 925 | 0 | 193 | 0 | 0 | 0 | 193 | 733 |
| 001467 REMOTE CONTROLS FOR FURN #2 & #3 | | | | | | | | | | | |
| | 0 | 1,221 | 0 | 1,221 | 0 | 254 | 0 | 0 | 0 | 254 | 966 |
| 001468 42" TOOL FOR PRESS | | | | | | | | | | | |
| | 0 | 500 | 0 | 500 | 0 | 104 | 0 | 0 | 0 | 104 | 396 |
| 001469 PUNCH TOOL FOR INGOTS | | | | | | | | | | | |

Anderson Shumaker Inc.
Net Book Value  [Depreciation]
GAAP
For the Period January 1, 1920 to December 31, 2016

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Class: 17450 - PRESS 2010* | | | | | | | | | | | |
| | 0 | 600 | 0 | 600 | 0 | 125 | 0 | 0 | 0 | 125 | 475 |
| 001470 29" TOOL PER PRINT | | | | | | | | | | | |
| | 0 | 1,500 | 0 | 1,500 | 0 | 313 | 0 | 0 | 0 | 313 | 1,188 |
| 001471 BOTTOM HOT CUTTING DIE | | | | | | | | | | | |
| | 0 | 500 | 0 | 500 | 0 | 104 | 0 | 0 | 0 | 104 | 396 |
| 001472 BOTTOM UPSET DIE | | | | | | | | | | | |
| | 0 | 1,200 | 0 | 1,200 | 0 | 250 | 0 | 0 | 0 | 250 | 950 |
| 001473 TOP DRAW DIE | | | | | | | | | | | |
| | 0 | 900 | 0 | 900 | 0 | 188 | 0 | 0 | 0 | 188 | 713 |
| 001474 MACHINE SADDLES PER PRING | | | | | | | | | | | |
| | 0 | 500 | 0 | 500 | 0 | 104 | 0 | 0 | 0 | 104 | 396 |
| 001475 REPAIR FORGE FURNACE WALL AND JAMS | | | | | | | | | | | |
| | 0 | 9,462 | 0 | 9,462 | 0 | 1,971 | 0 | 0 | 0 | 1,971 | 7,491 |
| 001476 ROLLER TOOL FOR SIC JOB | | | | | | | | | | | |
| | 0 | 1,500 | 0 | 1,500 | 0 | 313 | 0 | 0 | 0 | 313 | 1,188 |
| 001477 #3 FURNACE REBUILD | | | | | | | | | | | |
| | 0 | 29,680 | 0 | 29,680 | 0 | 6,183 | 0 | 0 | 0 | 6,183 | 23,497 |
| 001478 REDCAST BAGS FOR FURNACE REBUILD | | | | | | | | | | | |
| | 0 | 13,893 | 0 | 13,893 | 0 | 2,894 | 0 | 0 | 0 | 2,894 | 10,999 |
| 001479 REBUILD QUENCH TANK #2 W NEW PUMPS | | | | | | | | | | | |
| | 0 | 3,985 | 0 | 3,985 | 0 | 830 | 0 | 0 | 0 | 830 | 3,155 |
| 001480 ROLLER TOOLS FOR SIC JOB | | | | | | | | | | | |
| | 0 | 1,500 | 0 | 1,500 | 0 | 313 | 0 | 0 | 0 | 313 | 1,188 |
| 001481 VARIOUS OD TOOLS FOR PRESS | | | | | | | | | | | |
| | 0 | 2,500 | 0 | 2,500 | 0 | 521 | 0 | 0 | 0 | 521 | 1,979 |
| 001482 SURFACE AND KEYS FOR PRESS | | | | | | | | | | | |
| | 0 | 5,400 | 0 | 5,400 | 0 | 1,125 | 0 | 0 | 0 | 1,125 | 4,275 |
| 001483 TOOL HOLDERS FOR VTL | | | | | | | | | | | |
| | 0 | 320 | 0 | 320 | 0 | 67 | 0 | 0 | 0 | 67 | 253 |
| 001484 OPTIC ELECTRIC ENCODER FOR PRESS | | | | | | | | | | | |
| | 0 | 1,498 | 0 | 1,498 | 0 | 312 | 0 | 0 | 0 | 312 | 1,186 |
| 001485 PRESS TOP BOTT DIE FOR FLAT 3" RADIUS | | | | | | | | | | | |
| | 0 | 3,000 | 0 | 3,000 | 0 | 625 | 0 | 0 | 0 | 625 | 2,375 |
| 001486 DE PUSHER AND CODER | | | | | | | | | | | |
| | 0 | 1,444 | 0 | 1,444 | 0 | 301 | 0 | 0 | 0 | 301 | 1,143 |
| 001487 ROLLER MANDRESS FOR AXELS | | | | | | | | | | | |
| | 0 | 2,000 | 0 | 2,000 | 0 | 417 | 0 | 0 | 0 | 417 | 1,583 |
| 001488 HOT ROLLED PLATE | | | | | | | | | | | |
| | 0 | 10,114 | 0 | 10,114 | 0 | 2,107 | 0 | 0 | 0 | 2,107 | 8,007 |
| 001489 REPLACE LINTEL AND DOOR ON #2 FURNACE | | | | | | | | | | | |
| | 0 | 12,054 | 0 | 12,054 | 0 | 2,511 | 0 | 0 | 0 | 2,511 | 9,543 |
| 001490 DRILL AND TAP FOR RR | | | | | | | | | | | |
| | 0 | 380 | 0 | 380 | 0 | 79 | 0 | 0 | 0 | 79 | 301 |
| 001491 REPLACE GROUNDING RODS ON #3 & 4 | | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17450 - PRESS 2010* | | | | | | | | | | | |
| | 0 | 1,530 | 0 | 1,530 | 0 | 319 | 0 | 0 | 0 | 319 | 1,211 |
| 001492 | SIZING RING 36.50 OD | | | | | | | | | | |
| | 0 | 1,600 | 0 | 1,600 | 0 | 333 | 0 | 0 | 0 | 333 | 1,267 |
| 001493 | REPAIR HYDRAULIC CYLINDER FOR RR2 | | | | | | | | | | |
| | 0 | 1,883 | 0 | 1,883 | 0 | 392 | 0 | 0 | 0 | 392 | 1,491 |
| 001494 | 28" SUCKER FAN FOR PRESS ROOM | | | | | | | | | | |
| | 0 | 553 | 0 | 553 | 0 | 115 | 0 | 0 | 0 | 115 | 437 |
| 001495 | REDCAST BAGS FOR FURNACE REBUILD | | | | | | | | | | |
| | 0 | 1,774 | 0 | 1,774 | 0 | 370 | 0 | 0 | 0 | 370 | 1,404 |
| 001613 | BOTTOM & TOP DIE W HOLDER FOR PRESS AREA | | | | | | | | | | |
| | 0 | 4,400 | 0 | 4,400 | 0 | 550 | 0 | 0 | 0 | 550 | 3,850 |
| 001614 | SOFT START REPAIR ON PRESS PUMPS | | | | | | | | | | |
| | 0 | 3,800 | 0 | 3,800 | 0 | 475 | 0 | 0 | 0 | 475 | 3,325 |
| 001615 | SWITCHES FOR PRESS BOLSTER LOCK | | | | | | | | | | |
| | 0 | 959 | 0 | 959 | 0 | 120 | 0 | 0 | 0 | 120 | 839 |
| 001616 | CONTROL LIFTING MAGNET FOR PRESS | | | | | | | | | | |
| | 0 | 2,359 | 0 | 2,359 | 0 | 295 | 0 | 0 | 0 | 295 | 2,064 |
| 001617 | DRAW DIE HOLDER AND ANVIL FOR PRESS | | | | | | | | | | |
| | 0 | 2,800 | 0 | 2,800 | 0 | 350 | 0 | 0 | 0 | 350 | 2,450 |
| 001618 | MARKING GUN FOR PRESS AREA | | | | | | | | | | |
| | 0 | 3,558 | 0 | 3,558 | 0 | 445 | 0 | 0 | 0 | 445 | 3,114 |
| 001619 | MACH TAPERED MANDRELL | | | | | | | | | | |
| | 0 | 800 | 0 | 800 | 0 | 100 | 0 | 0 | 0 | 100 | 700 |
| 001620 | PRESS ROOM FURNACE #1 FLOOR | | | | | | | | | | |
| | 0 | 5,421 | 0 | 5,421 | 0 | 678 | 0 | 0 | 0 | 678 | 4,744 |
| 001621 | 10 CLUSTER ROLLS FOR PRESS | | | | | | | | | | |
| | 0 | 4,000 | 0 | 4,000 | 0 | 500 | 0 | 0 | 0 | 500 | 3,500 |
| 001622 | PRESS ROOM FURNACE #2 FLOOR | | | | | | | | | | |
| | 0 | 9,995 | 0 | 9,995 | 0 | 1,249 | 0 | 0 | 0 | 1,249 | 8,746 |
| 001623 | PRESS MOTOR FOR SOFT START #4 | | | | | | | | | | |
| | 0 | 12,127 | 0 | 12,127 | 0 | 1,516 | 0 | 0 | 0 | 1,516 | 10,611 |
| 001624 | SHIPPING DOCK DOOR REPAIR | | | | | | | | | | |
| | 0 | 817 | 0 | 817 | 0 | 102 | 0 | 0 | 0 | 102 | 715 |
| 001625 | MACHINE TOP/BOTTOM DIE W TOOL | | | | | | | | | | |
| | 0 | 3,900 | 0 | 3,900 | 0 | 488 | 0 | 0 | 0 | 488 | 3,413 |
| 001626 | DIE BASE HOLDER | | | | | | | | | | |
| | 0 | 745 | 0 | 745 | 0 | 93 | 0 | 0 | 0 | 93 | 652 |
| 001627 | CCM LABOR REPAIR FOR NORTH ANNEALING FURNACE | | | | | | | | | | |
| | 0 | 7,091 | 0 | 7,091 | 0 | 886 | 0 | 0 | 0 | 886 | 6,205 |
| 001628 | LOCKING CYLINDER FOR PRESS | | | | | | | | | | |
| | 0 | 3,765 | 0 | 3,765 | 0 | 471 | 0 | 0 | 0 | 471 | 3,295 |
| 001719 | HYDAC HYDRAULIC OIL TRANSFER PUMP | | | | | | | | | | |
| | 0 | 3,474 | 0 | 3,474 | 0 | 145 | 0 | 0 | 0 | 145 | 3,329 |
| 001720 | MACHINE TOP AND BOTTOM DRAW DIE FLAT 3" RADIUS | | | | | | | | | | |

Anderson Shumaker Inc.

Net Book Value [Depreciation]

GAAP

For the Period January 1, 1920 to December 31, 2016

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| *Class: 17450 - PRESS 2010* | | | | | | | | | | | |
| | 0 | 3,000 | 0 | 3,000 | 0 | 125 | 0 | 0 | 0 | 125 | 2,875 |
| 001721 | HEAVY DUTY AIR-POWERED IMPACT WRENCH 1" SQ DRIVE | | | | | | | | | | |
| | 0 | 2,337 | 0 | 2,337 | 0 | 97 | 0 | 0 | 0 | 97 | 2,240 |
| 001722 | MACHINE TOP AND BOTTOM DRAW DIE FOR PRESS AREA | | | | | | | | | | |
| | 0 | 3,500 | 0 | 3,500 | 0 | 146 | 0 | 0 | 0 | 146 | 3,354 |
| 001723 | 60HP CIRCULATION PUMP FOR QUENCH TANKS IN PRESS AREA | | | | | | | | | | |
| | 0 | 3,043 | 0 | 3,043 | 0 | 127 | 0 | 0 | 0 | 127 | 2,917 |
| *Subtotal: 17450 - PRESS 2010 (139)* | 0 | 11,117,859 | 0 | 11,117,859 | 0 | 5,813,094 | 0 | 0 | 0 | 5,813,094 | 5,304,765 |
| *Class: 17475 - MANIPULATOR 2011* | | | | | | | | | | | |
| 001053 | NEW 20,000 LB MANIPULATOR | | | | | | | | | | |
| | 0 | 801,619 | 0 | 801,619 | 0 | 367,409 | 0 | 0 | 0 | 367,409 | 434,210 |
| 001202 | 4 BOLT VANE PUMP FOR MANIPULATOR | | | | | | | | | | |
| | 0 | 1,968 | 0 | 1,968 | 0 | 738 | 0 | 0 | 0 | 738 | 1,230 |
| *Subtotal: 17475 - MANIPULATOR 2011 (2)* | 0 | 803,587 | 0 | 803,587 | 0 | 368,147 | 0 | 0 | 0 | 368,147 | 435,440 |
| *Class: 17501 - LARGE RING ROLLER* | | | | | | | | | | | |
| 001039 | LARGE RING ROLLER | | | | | | | | | | |
| | 0 | 660,308 | 0 | 660,308 | 0 | 357,667 | 0 | 0 | 0 | 357,667 | 302,641 |
| 001051 | BALANCE DUE ON RR#1 | | | | | | | | | | |
| | 0 | 73,368 | 0 | 73,368 | 0 | 33,627 | 0 | 0 | 0 | 33,627 | 39,741 |
| 001201 | NEW GEAR FOR RING ROLLER | | | | | | | | | | |
| | 0 | 2,245 | 0 | 2,245 | 0 | 842 | 0 | 0 | 0 | 842 | 1,403 |
| 001329 | CENTERING ARM AND ROLLERS FOR RING ROLLER | | | | | | | | | | |
| | 0 | 1,025 | 0 | 1,025 | 0 | 299 | 0 | 0 | 0 | 299 | 726 |
| 001505 | 24 CLUSTER ROLLERS RR#2 | | | | | | | | | | |
| | 0 | 2,400 | 0 | 2,400 | 0 | 500 | 0 | 0 | 0 | 500 | 1,900 |
| 001506 | CLUSTER ROLLERS | | | | | | | | | | |
| | 0 | 2,600 | 0 | 2,600 | 0 | 542 | 0 | 0 | 0 | 542 | 2,058 |
| 001507 | CLUSTER ROLLERS RR#2 | | | | | | | | | | |
| | 0 | 2,200 | 0 | 2,200 | 0 | 458 | 0 | 0 | 0 | 458 | 1,742 |
| *Subtotal: 17501 - LARGE RING ROLLER (7)* | 0 | 744,145 | 0 | 744,145 | 0 | 393,934 | 0 | 0 | 0 | 393,934 | 350,211 |
| *Class: 17505 - FURNACES* | | | | | | | | | | | |
| 001040 | NEW FURNACES - PRESS AREA | | | | | | | | | | |
| | 0 | 292,194 | 0 | 292,194 | 0 | 158,272 | 0 | 0 | 0 | 158,272 | 133,922 |
| 001052 | NEW HEAT TREAT FURNACE FOR PRESS AREA | | | | | | | | | | |
| | 0 | 311,781 | 0 | 311,781 | 0 | 142,900 | 0 | 0 | 0 | 142,900 | 168,881 |
| 001199 | NEW PIERS FOR CLAM SHELL FURNACE | | | | | | | | | | |
| | 0 | 9,600 | 0 | 9,600 | 0 | 3,600 | 0 | 0 | 0 | 3,600 | 6,000 |
| 001336 | NEW FORGING FURNACE IN PRESS AREA | | | | | | | | | | |

**Anderson Shumaker Inc.**
**Net Book Value [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | |
| *Class: 17505 - FURNACES* | | | | | | | | | | | |
| | 0 | 221,051 | 0 | 221,051 | 0 | 64,473 | 0 | 0 | 0 | 64,473 | 156,578 |
| 001511 | NEW LINTELS & DOOR REPAIR | | | | | | | | | | |
| | 0 | 8,880 | 0 | 8,880 | 0 | 1,850 | 0 | 0 | 0 | 1,850 | 7,030 |
| 001512 | REPAIR CLAM SHELL BURNERS | | | | | | | | | | |
| | 0 | 1,728 | 0 | 1,728 | 0 | 360 | 0 | 0 | 0 | 360 | 1,368 |
| 001609 | REBUILD FLOOR FURNACE #1 | | | | | | | | | | |
| | 0 | 11,451 | 0 | 11,451 | 0 | 1,431 | 0 | 0 | 0 | 1,431 | 10,019 |
| 001610 | REPAIR ROOF ON #14 FURNACE | | | | | | | | | | |
| | 0 | 875 | 0 | 875 | 0 | 109 | 0 | 0 | 0 | 109 | 766 |
| 001611 | INSTALL RED ILLUMINATING BUTTONS ON FURNACES | | | | | | | | | | |
| | 0 | 672 | 0 | 672 | 0 | 84 | 0 | 0 | 0 | 84 | 588 |
| 001724 | REPAIR FLOOR IN SMALL FURNACE IN PRESS AREA | | | | | | | | | | |
| | 0 | 15,755 | 0 | 15,755 | 0 | 656 | 0 | 0 | 0 | 656 | 15,099 |
| 001725 | VIBRATOR MACHINE FOR REDCAST FOR FURNACES | | | | | | | | | | |
| | 0 | 872 | 0 | 872 | 0 | 36 | 0 | 0 | 0 | 36 | 836 |
| 001726 | REPAIR #2 FURNACE IN PRESS AREA | | | | | | | | | | |
| | 0 | 14,039 | 0 | 14,039 | 0 | 585 | 0 | 0 | 0 | 585 | 13,454 |
| 001727 | REDCAST & RIBTEC FOR #2 FURNACE IN PRESS AREA | | | | | | | | | | |
| | 0 | 10,453 | 0 | 10,453 | 0 | 436 | 0 | 0 | 0 | 436 | 10,017 |
| 001728 | REPAIR LARGE FURNACE IN PRESS AREA | | | | | | | | | | |
| | 0 | 19,632 | 0 | 19,632 | 0 | 818 | 0 | 0 | 0 | 818 | 18,814 |
| *Subtotal: 17505 - FURNACES (14)* | 0 | 918,982 | 0 | 918,982 | 0 | 375,611 | 0 | 0 | 0 | 375,611 | 543,372 |
| *Class: 17510 - AMADA/KASTO SAW 14* | | | | | | | | | | | |
| | NEW KASTO BAND SAW HBA 420 AU | | | | | | | | | | |
| | 0 | 19,000 | 0 | 19,000 | 0 | 3,958 | 0 | 0 | 0 | 3,958 | 15,042 |
| 001513 | NEW AMADA HA400W BAND SAW | | | | | | | | | | |
| | 0 | 46,450 | 0 | 46,450 | 0 | 9,677 | 0 | 0 | 0 | 9,677 | 36,773 |
| 001514 | GUIDE HOLDER LGE KASTO & PARTS | | | | | | | | | | |
| | 0 | 2,326 | 0 | 2,326 | 0 | 291 | 0 | 0 | 0 | 291 | 2,036 |
| 001705 | NEW GUIDE HOLDERS FOR #47 | | | | | | | | | | |
| | 0 | 714 | 0 | 714 | 0 | 89 | 0 | 0 | 0 | 89 | 625 |
| 001706 | | | | | | | | | | | |
| *Subtotal: 17510 - AMADA/KASTO SAW 14 (4)* | 0 | 68,490 | 0 | 68,490 | 0 | 14,015 | 0 | 0 | 0 | 14,015 | 54,475 |
| *Class: 17525 - NEW VTL MACHINE* | | | | | | | | | | | |
| 001049 | NEW VTL MACHINE | | | | | | | | | | |
| | 0 | 75,740 | 0 | 75,740 | 0 | 34,714 | 0 | 0 | 0 | 34,714 | 41,026 |
| 001050 | NEW TROUGH WITH TANK FOR VTL MACHINE | | | | | | | | | | |
| | 0 | 5,820 | 0 | 5,820 | 0 | 2,668 | 0 | 0 | 0 | 2,668 | 3,153 |
| 001510 | BULLARD VTL REPAIR PARTS | | | | | | | | | | |
| | 0 | 4,486 | 0 | 4,486 | 0 | 935 | 0 | 0 | 0 | 935 | 3,552 |

**Anderson Shumaker Inc.**
**Net Book Value  [Depreciation]**
**GAAP**
**For the Period January 1, 1920 to December 31, 2016**

| Asset ID | ASSET BALANCES | | | | DEPRECIATION | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & AFYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
| *Subtotal: 17525 - NEW VTL MACHINE (3)* | 0 | 86,046 | 0 | 86,046 | 0 | 38,316 | 0 | 0 | 0 | 38,316 | 47,730 |
| *Class: 17530 RING SIZER 2012* | | | | | | | | | | | |
| 001200 | NEW RING SIZER FOR PRESS AND COMPLETE WIRING AND HOOK UP | | | | | | | | | | |
| | 0 | 178,637 | 0 | 178,637 | 0 | 66,989 | 0 | 0 | 0 | 66,989 | 111,648 |
| 001335 | NEW MACHINE SEGMENTS FOR RING ROLLER | | | | | | | | | | |
| | 0 | 2,553 | 0 | 2,553 | 0 | 745 | 0 | 0 | 0 | 745 | 1,808 |
| 001509 | NEW KEYWAY SEGMENTS FOR MILL | | | | | | | | | | |
| | 0 | 2,200 | 0 | 2,200 | 0 | 458 | 0 | 0 | 0 | 458 | 1,742 |
| *Subtotal:  17530 RING SIZER 2012 (3)* | 0 | 183,390 | 0 | 183,390 | 0 | 68,192 | 0 | 0 | 0 | 68,192 | 115,198 |
| *Class: 17560 - JIB MOVES 12* | | | | | | | | | | | |
| 001197 | NEW JIB CRANE FOR MACHINING AREA | | | | | | | | | | |
| | 0 | 11,706 | 0 | 11,706 | 0 | 4,390 | 0 | 0 | 0 | 4,390 | 7,316 |
| *Subtotal:  17560 - JIB MOVES 12 (1)* | 0 | 11,706 | 0 | 11,706 | 0 | 4,390 | 0 | 0 | 0 | 4,390 | 7,316 |
| **Grand Total** | 0 | 26,260,037 | 1,703 | 26,258,334 | 0 | 14,169,235 | 18,500 | 0 | 365 | 14,187,370 | 12,070,964 |

Note:  There may be differences due to rounding.